# EXHIBIT H

# -CONFIDENTIAL-

# NEURONTIN (gabapentin)
# SINGLE MOIETY PERIODIC REPORT

## NDA #20-235

## NDA #20-882

## NDA #21-129

## August 19, 2005 to August 18, 2006

## Safety Surveillance and Reporting
## Pfizer Inc
## New York, New York

**Prepared by**
**Inessa Neyman**
**Manager**

**October 12, 2006**

The information contained in this document is proprietary and confidential and is intended for the exclusive use of the designated addressee. Any disclosure, reproduction, distribution, or other dissemination of this information outside of Pfizer, its Affiliates, its Licensees, or Regulatory Agencies is strictly prohibited. If you have received this document in error, please contact Pfizer immediately at 212-573-1759 and we will arrange for its return.

Pfizer_MEvertsz_0131355

## PERIODIC REPORT

## TABLE OF CONTENTS

| DESCRIPTION | | PAGE |
|---|---|---|

**Neurontin Capsules (NDA #20-235)**

| **SECTION I:** | **FDA 3500A: NON-ALERT REPORTS** | **1** |
|---|---|---|
| I A: | Serious Labeled - Initial Reports | 2 |
| I B: | Serious Labeled – Follow-Up Reports | 700 |
| I C: | Non Serious Labeled - Initial Reports | N/A |
| I D: | Non Serious Labeled – Follow-Up Reports | N/A |
| I E: | Non Serious Unlabeled – Initial Reports | 739 |
| I F: | Non Serious Unlabeled – Follow-Up Reports | 1719 |

| **SECTION II:** | **TABULAR LISTING: NON-ALERT REPORTS** | **2027** |
|---|---|---|
| II A: | Serious Labeled - Initial Reports | 2028 |
| II B: | Serious Labeled – Follow-Up Reports | 2049 |
| II C: | Non Serious Labeled - Initial Reports | 2051 |
| II D: | Non Serious Labeled – Follow-Up Reports | 2075 |
| II E: | Non Serious Unlabeled – Initial Reports | 2081 |
| II F: | Non Serious Unlabeled – Follow-Up Reports | 2115 |

| **SECTION III:** | **TABULAR LISTING AND NARRATIVE SUMMARY AND ANALYSIS** | **2126** |
|---|---|---|
| III A: | Tabular Listing of 15-Day Alert Reports | 2127 |
| III B: | Summary Tabular Listing of all Adverse Events Classified According to Body System with Counts of Occurrences | 2212 |
| III C: | Summary of Reports Where the Drug was not Primary Suspect Drug and Filed to Another NDA | 2234 |
| III D: | Narrative Summary and Analysis | 2285 |

| **APPENDIX I:** | **SERIOUS NON 15-DAY REPORTABLE SOLICITED REPORTS** | **2287** |
|---|---|---|
| | Serious Non 15-Day Reportable Solicited ADR's – Initial Reports | 2288 |
| | Serious Non 15-Day Reportable Solicited ADR's – Follow-up Reports | 2301 |
| | Body System Summary Table of Serious Non 15-Day Solicited Cases | 2302 |

**PERIODIC REPORT**

## TABLE OF CONTENTS

| DESCRIPTION | PAGE |
|---|---|

**Neurontin Tablets (NDA #20-882)**

| | | |
|---|---|---|
| **SECTION I:** | **FDA 3500A: NON-ALERT REPORTS** | **2308** |
| I A: | Serious Labeled - Initial Reports | 2309 |
| I B: | Serious Labeled – Follow-Up Reports | N/A |
| I C: | Non Serious Labeled - Initial Reports | N/A |
| I D: | Non Serious Labeled – Follow-Up Reports | N/A |
| I E: | Non Serious Unlabeled – Initial Reports | 2317 |
| I F: | Non Serious Unlabeled – Follow-Up Reports | 2334 |
| | | |
| **SECTION II:** | **TABULAR LISTING: NON-ALERT REPORTS** | **2350** |
| II A: | Serious Labeled - Initial Reports | 2351 |
| II B: | Serious Labeled – Follow-Up Reports | 2352 |
| II C: | Non Serious Labeled - Initial Reports | 2353 |
| II D: | Non Serious Labeled – Follow-Up Reports | 2354 |
| II E: | Non Serious Unlabeled – Initial Reports | 2355 |
| II F: | Non Serious Unlabeled – Follow-Up Reports | 2356 |
| | | |
| **SECTION III:** | **TABULAR LISTING AND NARRATIVE SUMMARY AND ANALYSIS** | **2357** |
| III A: | Tabular Listing of 15-Day Alert Reports | 2358 |
| III B: | Summary Tabular Listing of all Adverse Events Classified According to Body System with Counts of Occurrences | 2362 |
| III C: | Summary of Reports Where the Drug was not Primary Suspect Drug and Filed to Another NDA | 2366 |
| III D: | Narrative Summary and Analysis | 2368 |
| | | |
| **APPENDIX II:** | **SERIOUS NON 15-DAY REPORTABLE SOLICITED REPORTS** | **2369** |
| | Serious Non 15-Day Reportable Solicited ADR's – Initial Reports | 2370 |
| | Serious Non 15-Day Reportable Solicited ADR's – Follow-up Reports | 2371 |
| | Body System Summary Table of Serious Non 15-Day Solicited Cases | 2372 |

Pfizer_MEvertsz_0131357

**PERIODIC REPORT**

**TABLE OF CONTENTS**

| DESCRIPTION | | | PAGE |
|---|---|---|---|

**Neurontin Oral Solution (NDA #21-129)**

| SECTION I: | | FDA 3500A: NON-ALERT REPORTS | 2374 |
|---|---|---|---|
| | I A: | Serious Labeled - Initial Reports | 2375 |
| | I B: | Serious Labeled – Follow-Up Reports | N/A |
| | I C: | Non Serious Labeled - Initial Reports | N/A |
| | I D: | Non Serious Labeled – Follow-Up Reports | N/A |
| | I E: | Non Serious Unlabeled – Initial Reports | 2378 |
| | I F: | Non Serious Unlabeled – Follow-Up Reports | 2380 |

| SECTION II: | | TABULAR LISTING: NON-ALERT REPORTS | 2383 |
|---|---|---|---|
| | II A: | Serious Labeled - Initial Reports | 2384 |
| | II B: | Serious Labeled - Follow-Up Reports | 2385 |
| | II C: | Non Serious Labeled - Initial Reports | 2386 |
| | II D: | Non Serious Labeled – Follow-Up Reports | 2387 |
| | II E: | Non Serious Unlabeled – Initial Reports | 2388 |
| | II F: | Non Serious Unlabeled – Follow-Up Reports | 2389 |

| SECTION III: | | TABULAR LISTING AND NARRATIVE SUMMARY AND ANALYSIS | 2390 |
|---|---|---|---|
| | III A: | Tabular Listing of 15-Day Alert Reports | 2391 |
| | III B: | Summary Tabular Listing of all Adverse Events Classified According to Body System with Counts of Occurrences | 2392 |
| | III C: | Summary of Reports Where the Drug was not Primary Suspect Drug and Filed to Another NDA | 2394 |
| | III D: | Narrative Summary and Analysis | 2395 |

| APPENDIX III: | | SERIOUS NON 15-DAY REPORTABLE SOLICITED REPORTS | 2396 |
|---|---|---|---|
| | | Serious Non 15-Day Reportable Solicited ADR's – Initial Reports | 2397 |
| | | Serious Non 15-Day Reportable Solicited ADR's – Follow-up Reports | 2398 |
| | | Body System Summary Table of Serious Non 15-Day Solicited Cases | 2399 |

| LABELING | | | |
|---|---|---|---|
| | A: | Narrative Summary of Actions Taken NDA #20-235, 20-882, 21-129 | 2400 |
| | B: | Copy of Current Labeling Attached | 2402 |

U.S. Department of Health and Human Services
Food and Drug Administration

**MEDWATCH**
FORM FDA 3500A (10/05)

For use by user-facilities,
importers, distributors and manufacturers
for MANDATORY reporting
Page 1 of 1

Mfr Report # 2006059400

UF/Importer Report #

FDA Use Only

## A. PATIENT INFORMATION

| 1. Patient Identifier | 2. Age at Time of Event: Unk or Date of Birth: | 3. Sex | 4. Weight |
|---|---|---|---|
| Reda In confidence | | [X] Female [ ] Male | lbs or Unk kgs |

## B. ADVERSE EVENT OR PRODUCT PROBLEM

1. [X] Adverse Event and/or [ ] Product Problem (e.g., defects/malfunctions)

2. Outcomes Attributed to Adverse Event (Check all that apply)
- [X] Death ___ (mm/dd/yyyy)
- [ ] Life-threatening
- [ ] Hospitalization - initial or prolonged
- [ ] Required Intervention to Prevent Permanent Impairment/Damage (Devices)
- [ ] Disability or Permanent Damage
- [ ] Congenital Anomaly/Birth Defect
- [ ] Other serious (Important Medical Events)

3. Date of Event (mm/dd/yyyy)
UNKNOWN

4. Date of This Report (mm/dd/yyyy)
10/04/2006

5. Describe Event or Problem

This attorney reports, by means of a summons and complaint, that a female patient on an unknown dose of Neurontin (gabapentin) for an unspecified indication, successfully committed suicide. No further information is available at this time.

6. Relevant Tests/Laboratory Data, Including Dates

Initial (01May2006): Unknown

7. Other Relevant History, Including Preexisting Medical Conditions (e.g., allergies, race, pregnancy, smoking and alcohol use, hepatic/renal dysfunction, etc.)

Initial (01May2006): Unknown

Submission of a report does not constitute an admission that medical personnel, user facility, importer, distributor, manufacturer or product caused or contributed to the event.

3500A Facsimile

## C. SUSPECT PRODUCT(S)

1. Name (Give labeled strength & mfr/labeler)
#1 NEURONTIN (GABAPENTIN)
#2

2. Dose, Frequency & Route Used
#1 (UNKNOWN), UNKNOWN
#2

3. Therapy Dates (If unknown, give duration) from/to (or best estimate)
#1 UNKNOWN –
#2

4. Diagnosis for Use (Indication)
#1 Ill-defined disorder
#2

5. Event Abated After Use Stopped or Dose Reduced?
#1 [ ] Yes [X] Unk [ ] No [ ] Doesn't Apply
#2 [ ] Yes [ ] Unk [ ] No [ ] Doesn't Apply

6. Lot #
#1
#2

7. Exp. Date
#1
#2

8. Event Reappeared After Reintroduction?
#1 [ ] Yes [X] Unk [ ] No [ ] Doesn't Apply
#2 [ ] Yes [ ] Unk [ ] No [ ] Doesn't Apply

9. NDC # or Unique ID

10. Concomitant Medical Products and Therapy Dates (Exclude treatment of event)

## G. ALL MANUFACTURERS

1. Contact Office - Name/Address (and Manufacturing Site for Devices)
DSS
PFIZER INC
235 EAST 42ND STREET
NEW YORK, NY 10017
USA
( Initial Unit )

2. Phone Number
212-573-3129

3. Report Source (Check all that apply)
- [ ] Foreign
- [ ] Study
- [ ] Literature
- [X] Consumer
- [ ] Health Professional
- [ ] User Facility
- [ ] Company Representative
- [ ] Distributor
- [ ] Other:

4. Date Received by Manufacturer (mm/dd/yyyy)
05/01/2006

5. (A)NDA # 20-235
IND #
STN #
PMA/510(k) #

6. If IND, Give Protocol #

7. Type of Report (Check all that apply)
- [ ] 5-day
- [ ] 7-day
- [ ] 10-day
- [ ] 15-day
- [ ] 30-day
- [X] Periodic
- [X] Initial
- [ ] Follow-up #___

Combination Product [ ] Yes
Pre-1938 [ ] Yes
OTC Product [ ] Yes

8. Manufacturer Report Number
2006059400

9. Adverse Event Term(s)
1) Suicide

## E. INITIAL REPORTER

1. Name and Address
Phone # Redacted Patient In

Redacted Patient Information

2. Health Professional? [ ] Yes [X] No
3. Occupation Not Applicable
4. Initial Reporter Also Sent Report to FDA [ ] Yes [ ] No [X] Unk.

Case 3:05-cv-00444    Document 83-8    Filed 04/16/10    Page 6 of 51 PageID #: 791

Pfizer_MEvertsz_0131786

Periodic Report

NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2005110262 | Aphasia<br>Asthenia<br>Drug ineffective<br>Dyspepsia<br>Herpes virus infection<br>Menopause | 1 |
| 2005110265 | Amnesia<br>Loss of consciousness | 3 |
| 2005120505 | Cerebrovascular accident<br>Depression<br>Gastroenteritis viral<br>Vomiting | 5 |
| 2005120538 | Convulsion<br>Convulsion | 7 |
| 2005121180 | Drug ineffective<br>Suicide attempt | 9 |
| 2005126482 | Drug ineffective<br>Suicide attempt | 11 |
| 2005127215 | Deafness | 13 |
| 2005128849 | Drug ineffective<br>Suicide attempt | 15 |
| 2005128852 | Drug ineffective for unapproved indication<br>Suicidal ideation<br>Suicide attempt | 17 |
| 2005129734 | Drug screen positive<br>Incoherent<br>Limb crushing injury | 19 |
| 2005129768 | Blood pressure increased<br>Pain<br>Panic attack | 21 |
| 2005129868 | Drug ineffective<br>Suicide attempt | 23 |
| 2005129869 | Drug ineffective<br>Overdose<br>Suicide attempt | 25 |
| 2005131124 | Drug ineffective<br>Suicide attempt | 27 |
| 2005131125 | Drug ineffective<br>Suicide attempt | 29 |

2028

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 7 of 51 PageID #: 792

Pfizer_MEvertsz_0133386

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2005131126 | Drug ineffective<br>Suicide attempt | 31 |
| 2005131127 | Drug ineffective<br>Suicide attempt | 33 |
| 2005132286 | Drug ineffective<br>Suicide attempt | 35 |
| 2005132299 | Drug ineffective<br>Suicide attempt | 37 |
| 2005132308 | Drug ineffective<br>Suicide attempt | 39 |
| 2005132311 | Drug ineffective<br>Suicide attempt | 41 |
| 2005132312 | Drug ineffective<br>Suicide attempt | 43 |
| 2005132315 | Drug ineffective<br>Suicide attempt | 45 |
| 2005132317 | Drug ineffective<br>Suicide attempt | 47 |
| 2005132357 | Drug ineffective<br>Suicide attempt | 49 |
| 2005132642 | Somnolence | 51 |
| 2005133241 | Drug ineffective<br>Suicide attempt | 53 |
| 2005133247 | Drug ineffective<br>Suicide attempt | 55 |
| 2005133248 | Drug ineffective<br>Suicide attempt | 57 |
| 2005133251 | Drug ineffective for unapproved indication<br>Intentional overdose<br>Suicide attempt | 59 |
| 2005133253 | Drug ineffective<br>Suicide attempt | 61 |
| 2005133768 | Pulmonary thrombosis | 63 |
| 2005135055 | Drug ineffective | 64 |

Cont...

**2029**

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 8 of 51 PageID #: 793
Pfizer_MElvertsz_0133387

## Periodic Report
### NON 15-Day Report
### Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| | Suicide attempt | |
| 2005135076 | Drug ineffective<br>Suicide attempt | 66 |
| 2005135347 | Drug ineffective<br>Suicide attempt | 68 |
| 2005136088 | Depression<br>Drug ineffective<br>Mood swings<br>Suicide attempt | 70 |
| 2005136315 | Convulsion<br>Drug ineffective<br>Headache | 72 |
| 2005136973 | Deafness | 74 |
| 2005137072 | Convulsion<br>Headache<br>Malaise<br>Pharmaceutical product complaint | 76 |
| 2005137559 | Encephalopathy | 78 |
| 2005137636 | Breast cancer<br>Drug ineffective | 80 |
| 2005139376 | Body height decreased<br>Cholelithiasis<br>Drug ineffective<br>Pain | 82 |
| 2005140252 | Drug ineffective<br>Suicidal ideation<br>Suicide attempt | 85 |
| 2005140611 | Drug ineffective<br>Suicide attempt | 87 |
| 2005140617 | Drug ineffective for unapproved indication<br>Suicide attempt | 89 |
| 2005141192 | Blood pressure diastolic decreased<br>Drug ineffective | 91 |
| 2005141576 | Drug ineffective<br>Haemorrhage<br>Hypoaesthesia<br>Limb injury | 94 |
| 2005141837 | Diarrhoea<br>Lymphadenopathy<br>Melaena | 96 |

Cont...

**2030**

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 9 of 51 PageID #: 794
Pfizer_MEvertsz_0133388

**Periodic Report**
**NON 15-Day Report**
**Serious Labeled - Initial Report**

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| | Weight decreased<br>Weight increased | |
| 2005143658 | Dizziness | 98 |
| 2005145440 | Convulsion<br>Nausea<br>Tremor | 100 |
| 2005145550 | Goitre | 102 |
| 2005145559 | Drug ineffective<br>Suicide attempt | 103 |
| 2005145575 | Deafness<br>Hypoaesthesia<br>Micturition disorder<br>Migraine<br>Tongue disorder<br>Visual disturbance | 105 |
| 2005146208 | Convulsion | 107 |
| 2005148982 | Breast cancer<br>Cardiac failure<br>Fall<br>Gait disturbance<br>Injury<br>Lung disorder<br>Tremor | 109 |
| 2005150112 | Suicide attempt | 111 |
| 2005151220 | Drug ineffective<br>Suicide attempt | 112 |
| 2005151261 | Drug ineffective<br>Suicide attempt | 114 |
| 2005151281 | Drug ineffective<br>Suicide attempt | 116 |
| 2005151284 | Drug ineffective<br>Suicide attempt | 118 |
| 2005151850 | Deafness<br>Faecal incontinence<br>Sleep disorder | 120 |
| 2005153649 | Diarrhoea<br>Dyspepsia<br>Flatulence<br>Malaise<br>Menorrhagia<br>Polymenorrhoea<br>Pyrexia<br>Rectal tenesmus<br>Tremor | 122 |

Cont...

**2031**

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 10 of 51 PageID #: 795

Pfizer_MElvertsz_0133389

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2005154052 | Amnesia<br>Suicide attempt | 124 |
| 2005155454 | Drug ineffective<br>Suicide attempt | 126 |
| 2005156272 | Anaemia<br>Hallucination<br>Personality disorder | 128 |
| 2005156882 | Drug ineffective<br>Suicide attempt | 131 |
| 2005157025 | Drug ineffective<br>Suicide attempt | 133 |
| 2005157057 | Drug ineffective<br>Suicide attempt | 135 |
| 2005157202 | Transient ischaemic attack | 137 |
| 2005158040 | Back disorder<br>Suicidal ideation<br>Suicide attempt | 139 |
| 2005159179 | Suicide attempt | 141 |
| 2005159187 | Drug ineffective<br>Suicide attempt | 142 |
| 2005159407 | Adverse event<br>Nausea<br>Vomiting | 144 |
| 2005159495 | Angioneurotic oedema<br>Bilirubin conjugated increased<br>Blood alkaline phosphatase increased<br>Blood bilirubin increased<br>Blood sodium decreased | 146 |
| 2005160431 | Convulsion<br>Vertigo | 149 |
| 2005162349 | Drug ineffective<br>Suicide attempt | 151 |
| 2005162350 | Drug ineffective<br>Suicide attempt | 153 |
| 2005162353 | Suicidal ideation | 155 |
| 2005162364 | Drug ineffective<br>Suicide attempt | 156 |

Cont...

Page No. :2030

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2005162379 | Convulsion | 150 |
| 2005164812 | Anorgasmia<br>Convulsion | 159 |
| 2005166859 | Anxiety<br>Completed suicide<br>Drug ineffective<br>Suicide attempt | 161 |
| 2005169547 | Amnesia<br>Transient ischaemic attack | 163 |
| 2005170543 | Drug ineffective<br>Suicide attempt | 165 |
| 2005170555 | Drug ineffective<br>Suicide attempt | 167 |
| 2005171846 | Arthralgia<br>Headache | 169 |
| 2005172523 | Suicide attempt | 171 |
| 2006000297 | Arthralgia<br>Dry eye<br>Glaucoma<br>Keratitis<br>Myalgia<br>Pruritus<br>Stress<br>Tinea pedis<br>Weight fluctuation | 173 |
| 2006000317 | Suicide attempt | 175 |
| 2006000516 | Liver function test abnormal | 176 |
| 2006000518 | Hypercholesterolaemia<br>Liver function test abnormal | 179 |
| 2006000858 | Confusional state<br>Convulsion<br>Disorientation<br>Dizziness<br>Impaired driving ability<br>Pain | 182 |
| 2006003334 | Drug ineffective<br>Suicide attempt | 184 |
| 2006003352 | Drug ineffective<br>Suicide attempt | 186 |
| 2006003362 | Drug ineffective for unapproved indication<br>Suicide attempt | 188 |

Cont...

Page No. :2031

Pfizer_MDLvertsz_0133391

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006005610 | Convulsion | 190 |
| 2006008881 | Convulsion<br>Feeling abnormal | 192 |
| 2006009985 | Drug ineffective<br>Intentional overdose<br>Suicide attempt | 194 |
| 2006013225 | Convulsion | 196 |
| 2006014272 | Dry mouth<br>Oral discomfort<br>Sleep disorder<br>Tooth disorder<br>Toothache | 198 |
| 2006014936 | Drug ineffective<br>Suicide attempt | 200 |
| 2006014963 | Drug ineffective<br>Suicide attempt | 202 |
| 2006014970 | Drug ineffective<br>Suicide attempt | 204 |
| 2006015761 | Pain in extremity | 206 |
| 2006016293 | Suicide attempt | 208 |
| 2006016300 | Atrioventricular block<br>Myocardial infarction | 209 |
| 2006016632 | Cataract | 211 |
| 2006017213 | Drug ineffective<br>Suicide attempt | 213 |
| 2006018710 | Asthenia<br>Confusional state<br>Fear<br>Increased appetite<br>Mood swings<br>Skin exfoliation<br>Suicidal ideation<br>Thinking abnormal<br>Tremor<br>Weight increased | 215 |
| 2006018768 | Accident<br>Pruritus | 218 |
| 2006018992 | Suicide attempt | 221 |
| 2006019416 | Bronchitis<br>Dizziness<br>Drug ineffective | 222 |

Cont...

**2034**

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 13 of 51 PageID #: 798

Pfizer_MEVertsz_0133392

Neurontin .(gabapentin) Capsules                                    NDA . 20-235

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| | Somnolence | |
| 2006019944 | Depression<br>Drug ineffective<br>Migraine<br>Pain<br>Suicide attempt | 224 |
| 2006022260 | Drug ineffective<br>Suicide attempt | 228 |
| 2006022569 | Drug ineffective<br>Suicide attempt | 230 |
| 2006027011 | Aggression<br>Agitation<br>Amnesia<br>Anorexia<br>Anxiety<br>Depression<br>Feeling abnormal<br>Insomnia<br>Irritability<br>Self-injurious ideation<br>Suicidal ideation<br>Suicidal ideation<br>Suicide attempt | 232 |
| 2006027781 | Amnesia<br>Coordination abnormal<br>Depression<br>Dizziness<br>Emotional distress<br>Fatigue<br>Reading disorder<br>Stomach discomfort<br>Suicidal ideation<br>Thinking abnormal<br>Tremor<br>Unevaluable event<br>Vertigo<br>Vision blurred | 234 |
| 2006028638 | Anxiety<br>Drug ineffective<br>Hepatic enzyme increased<br>Insomnia<br>Suicide attempt | 237 |
| 2006029309 | Drug ineffective<br>Suicide attempt | 239 |
| 2006029789 | Dyspnoea<br>Face oedema | 241 |
| 2006030603 | Drug ineffective<br>Suicide attempt | 243 |
| 2006030618 | Drug ineffective<br>Suicide attempt | 245 |

Pfizer_MEVertsz_0133393

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006030623 | Drug ineffective<br>Suicide attempt | 247 |
| 2006030657 | Completed suicide<br>Drug ineffective<br>Pain | 249 |
| 2006031229 | Cerebrovascular accident | 251 |
| 2006031536 | Depression<br>Suicidal ideation | 252 |
| 2006031543 | Depression<br>Suicide attempt | 254 |
| 2006031549 | Suicidal ideation | 256 |
| 2006031552 | Suicidal ideation | 258 |
| 2006031554 | Suicidal ideation | 260 |
| 2006031566 | Suicidal ideation | 263 |
| 2006031567 | Completed suicide | 265 |
| 2006031578 | Suicidal ideation | 267 |
| 2006031580 | Suicidal ideation | 269 |
| 2006031600 | Suicidal ideation | 271 |
| 2006031606 | Insomnia<br>Suicidal ideation | 273 |
| 2006031618 | Suicidal ideation | 275 |
| 2006031620 | Affective disorder<br>Anger<br>Depression<br>Suicidal ideation | 277 |
| 2006031648 | Suicidal ideation | 280 |
| 2006031651 | Suicidal ideation | 282 |
| 2006031656 | Suicidal ideation | 284 |
| 2006031658 | Suicidal ideation | 286 |
| 2006031668 | Suicidal ideation | 288 |
| 2006031671 | Suicidal ideation | 290 |
| 2006031682 | Suicidal ideation | 292 |

Cont...

**2036**

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 15 of 51 PageID #: 890

Pfizer_MEvertsz_0133394

Neurontin .(gabapentin) Capsules                                    NDA . 20-235

## Periodic Report
### NON 15-Day Report
### Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006031720 | Suicidal ideation | 294 |
| 2006031732 | Suicidal ideation | 296 |
| 2006031733 | Suicidal ideation | 298 |
| 2006031736 | Suicidal ideation | 300 |
| 2006031744 | Suicidal ideation | 302 |
| 2006031747 | Suicidal ideation | 305 |
| 2006031749 | Suicidal ideation | 307 |
| 2006031755 | Suicidal ideation | 309 |
| 2006031758 | Suicidal ideation | 311 |
| 2006031759 | Suicidal ideation<br>Suicide attempt | 313 |
| 2006031760 | Suicidal ideation | 315 |
| 2006031765 | Suicidal ideation | 317 |
| 2006031767 | Bipolar disorder<br>Depression<br>Psychotic disorder<br>Suicidal ideation | 319 |
| 2006031769 | Cerebrovascular accident | 321 |
| 2006031796 | Drug ineffective<br>Suicidal ideation | 325 |
| 2006031797 | Suicidal ideation | 328 |
| 2006031799 | Suicidal ideation | 330 |
| 2006031800 | Completed suicide | 332 |
| 2006031803 | Suicidal ideation | 334 |
| 2006031804 | Suicidal ideation | 336 |
| 2006031805 | Suicidal ideation | 338 |
| 2006031809 | Suicidal ideation | 340 |
| 2006031811 | Suicidal ideation | 342 |
| 2006031816 | Suicidal ideation | 344 |
| 2006031818 | Suicidal ideation | 346 |

**2037**

Pfizer_MEvertsz_0133395

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006031019 | Suicidal ideation | 348 |
| 2006031820 | Suicidal ideation | 350 |
| 2006031825 | Suicidal ideation | 353 |
| 2006031826 | Suicidal ideation | 355 |
| 2006031827 | Anxiety<br>Depressed mood<br>Panic attack<br>Suicidal ideation | 357 |
| 2006031828 | Suicidal ideation | 359 |
| 2006031829 | Accidental overdose<br>Hallucination<br>Paranoia<br>Suicidal ideation | 361 |
| 2006031837 | Suicidal ideation | 364 |
| 2006031914 | Suicidal ideation | 367 |
| 2006032689 | Suicidal ideation | 369 |
| 2006032696 | Suicidal ideation | 371 |
| 2006038975 | Dizziness<br>Drug ineffective<br>Somnolence | 373 |
| 2006039065 | Depression<br>Suicidal ideation | 376 |
| 2006040903 | Convulsion<br>Drug effect decreased<br>Drug ineffective | 378 |
| 2006041213 | Drug ineffective<br>Suicide attempt | 381 |
| 2006041218 | Drug ineffective<br>Suicide attempt | 383 |
| 2006041219 | Drug ineffective<br>Suicide attempt | 385 |
| 2006041609 | Drug ineffective<br>Suicide attempt | 387 |
| 2006044832 | Drug ineffective<br>Suicide attempt | 389 |

2038

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 17 of 51 PageID #: 892
Pfizer_MEvertsz_0133396

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report # CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006045034 | Drug ineffective<br>Suicide attempt | 391 |
| 2006045038 | Drug ineffective<br>Suicide attempt | 393 |
| 2006045042 | Drug ineffective<br>Suicide attempt | 395 |
| 2006045045 | Drug ineffective<br>Suicide attempt | 397 |
| 2006046265 | Drug ineffective<br>Suicide attempt | 399 |
| 2006049037 | Suicide attempt | 401 |
| 2006049043 | Suicide attempt | 402 |
| 2006049192 | Suicide attempt | 404 |
| 2006049477 | Suicide attempt | 405 |
| 2006050868 | Blister<br>Dizziness<br>Fatigue<br>Hyperaemia<br>Malaise<br>Rash | 406 |
| 2006051801 | Drug ineffective<br>Suicide attempt | 411 |
| 2006052716 | Drug ineffective<br>Suicide attempt | 413 |
| 2006055225 | Cataract<br>Drug ineffective<br>Feeling drunk<br>Hypoaesthesia<br>Joint stiffness<br>Oedema peripheral<br>Sensory disturbance | 415 |
| 2006058576 | Drug ineffective<br>Suicide attempt | 418 |
| 2006058578 | Drug ineffective<br>Suicide attempt | 420 |
| 2006058585 | Drug ineffective<br>Suicide attempt | 422 |
| 2006058875 | Suicidal ideation | 424 |

Cont...

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006059390 | Suicidal ideation | 425 |
| 2006059399 | Suicidal ideation | 426 |
| 2006059400 | Completed suicide | 427 |
| 2006059401 | Suicidal ideation | 428 |
| 2006059402 | Suicidal ideation | 429 |
| 2006059403 | Suicidal ideation | 430 |
| 2006059404 | Suicidal ideation | 431 |
| 2006059405 | Suicidal ideation | 432 |
| 2006059406 | Suicidal ideation | 433 |
| 2006059407 | Suicidal ideation | 434 |
| 2006059408 | Suicidal ideation | 435 |
| 2006059409 | Suicidal ideation | 436 |
| 2006059410 | Suicidal ideation | 437 |
| 2006059411 | Suicidal ideation | 438 |
| 2006059412 | Suicidal ideation | 439 |
| 2006059413 | Suicidal ideation | 440 |
| 2006059414 | Suicidal ideation | 441 |
| 2006059416 | Suicidal ideation | 442 |
| 2006059417 | Suicidal ideation | 443 |
| 2006059419 | Suicidal ideation | 444 |
| 2006059420 | Suicidal ideation | 445 |
| 2006059421 | Suicidal ideation | 446 |
| 2006059422 | Suicidal ideation | 447 |
| 2006059424 | Completed suicide | 448 |
| 2006059429 | Suicide attempt | 449 |
| 2006059433 | Completed suicide | 450 |
| 2006059434 | Suicidal ideation | 451 |
| 2006059435 | Suicidal ideation | 452 |

Cont...

**2040**

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 19 of 51   PageID #: 894

Pfizer_MEvertsz_0133398

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
| --- | --- | --- |
| 2006059436 | Suicidal ideation | 453 |
| 2006059438 | Suicidal ideation | 454 |
| 2006059440 | Suicidal ideation | 455 |
| 2006059441 | Suicidal ideation | 456 |
| 2006059442 | Suicidal ideation | 457 |
| 2006059443 | Suicidal ideation | 458 |
| 2006059444 | Suicidal ideation | 459 |
| 2006059445 | Suicidal ideation | 460 |
| 2006059448 | Suicidal ideation | 461 |
| 2006059449 | Suicidal ideation | 462 |
| 2006059450 | Suicidal ideation | 463 |
| 2006059451 | Suicidal ideation | 464 |
| 2006059452 | Suicidal ideation | 465 |
| 2006059453 | Suicidal ideation | 466 |
| 2006059456 | Suicidal ideation | 467 |
| 2006059457 | Suicidal ideation | 468 |
| 2006059458 | Suicidal ideation | 469 |
| 2006059459 | Completed suicide | 470 |
| 2006059460 | Suicidal ideation | 471 |
| 2006059461 | Suicidal ideation | 472 |
| 2006059462 | Suicidal ideation | 473 |
| 2006059466 | Suicidal ideation | 474 |
| 2006059468 | Suicidal ideation | 475 |
| 2006059469 | Suicidal ideation | 476 |
| 2006059471 | Suicidal ideation | 477 |
| 2006059472 | Suicidal ideation | 478 |
| 2006059473 | Suicidal ideation | 479 |
| 2006059474 | Suicidal ideation | 480 |

Cont...

Page No. :2039

**2041**

Pfizer_MELVertsz_0133399

## Periodic Report
### NON 15-Day Report
### Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006059475 | Completed suicide | 401 |
| 2006059476 | Suicidal ideation | 482 |
| 2006059477 | Suicidal ideation | 483 |
| 2006059556 | Suicidal ideation | 404 |
| 2006059570 | Suicidal ideation | 485 |
| 2006059571 | Suicidal ideation | 486 |
| 2006061007 | Pain<br>Visual disturbance<br>Weight increased | 487 |
| 2006061015 | Suicidal ideation | 489 |
| 2006061379 | Suicide attempt | 490 |
| 2006061383 | Suicide attempt | 491 |
| 2006061384 | Suicide attempt | 492 |
| 2006061385 | Suicide attempt | 493 |
| 2006061386 | Suicide attempt | 494 |
| 2006061389 | Suicide attempt | 495 |
| 2006061390 | Suicide attempt | 496 |
| 2006061391 | Suicide attempt | 497 |
| 2006061393 | Suicide attempt | 498 |
| 2006061394 | Suicide attempt | 499 |
| 2006061395 | Suicide attempt | 500 |
| 2006061406 | Suicide attempt | 501 |
| 2006061407 | Suicide attempt | 502 |
| 2006061728 | Myocardial infarction | 503 |
| 2006062428 | Drug ineffective<br>Suicide attempt | 505 |
| 2006062892 | Asthma<br>Dizziness<br>Glaucoma<br>Muscle spasms<br>Oedema peripheral<br>Somnolence<br>Vision blurred | 507 |

Cont...

**2042**

Pfizer_MEVertsz_0133400

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006063660 | Drug ineffective<br>Suicide attempt | 509 |
| 2006063691 | Drug ineffective<br>Suicide attempt | 511 |
| 2006063703 | Drug ineffective<br>Intentional overdose<br>Suicide attempt | 513 |
| 2006063719 | Drug ineffective<br>Suicide attempt | 515 |
| 2006063734 | Drug ineffective<br>Intentional overdose<br>Suicide attempt | 517 |
| 2006065345 | Suicide attempt | 519 |
| 2006065757 | Discomfort<br>Drug effect decreased<br>Feeling abnormal<br>Neuralgia<br>Vision blurred<br>Weight increased | 521 |
| 2006066314 | Suicide attempt | 524 |
| 2006066317 | Suicide attempt | 526 |
| 2006066318 | Completed suicide | 527 |
| 2006066320 | Suicide attempt | 528 |
| 2006066321 | Suicide attempt | 530 |
| 2006066322 | Suicide attempt | 532 |
| 2006066324 | Completed suicide | 534 |
| 2006066326 | Suicide attempt | 535 |
| 2006066329 | Suicide attempt | 537 |
| 2006066331 | Suicide attempt | 539 |
| 2006066738 | Drug ineffective<br>Suicide attempt | 541 |
| 2006066743 | Drug ineffective<br>Suicide attempt | 543 |
| 2006066744 | Drug ineffective<br>Suicide attempt | 545 |

Cont...

Page No. :2041

**2043**

Pfizer_MEVertsz_0133401

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006066762 | Drug ineffective<br>Suicide attempt | 547 |
| 2006066767 | Drug ineffective<br>Suicide attempt | 549 |
| 2006066769 | Drug ineffective<br>Suicide attempt | 551 |
| 2006067947 | Constipation<br>Diarrhoea<br>Gastritis<br>Pain<br>Stomach discomfort<br>Unevaluable event<br>Weight increased | 553 |
| 2006068610 | Suicide attempt | 557 |
| 2006068673 | Drug ineffective<br>Suicide attempt | 558 |
| 2006068678 | Drug ineffective<br>Suicide attempt | 560 |
| 2006069597 | Suicide attempt | 562 |
| 2006069794 | Suicide attempt | 563 |
| 2006069795 | Suicide attempt | 564 |
| 2006069797 | Suicide attempt | 565 |
| 2006069800 | Suicide attempt | 566 |
| 2006069801 | Suicide attempt | 567 |
| 2006069802 | Suicide attempt | 568 |
| 2006069803 | Suicide attempt | 569 |
| 2006069804 | Suicide attempt | 570 |
| 2006069806 | Suicide attempt | 571 |
| 2006069807 | Suicide attempt | 572 |
| 2006069808 | Suicide attempt | 573 |
| 2006069810 | Suicide attempt | 574 |
| 2006069812 | Suicide attempt | 575 |
| 2006069813 | Suicide attempt | 576 |

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 23 of 51 PageID #: 898

Pfizer_MElvertsz_0133402

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006069014 | Suicide attempt | 577 |
| 2006069815 | Suicide attempt | 578 |
| 2006069816 | Suicide attempt | 579 |
| 2006069817 | Suicide attempt | 500 |
| 2006069818 | Suicide attempt | 581 |
| 2006069819 | Suicide attempt | 582 |
| 2006069821 | Suicide attempt | 583 |
| 2006069822 | Suicide attempt | 584 |
| 2006069823 | Suicide attempt | 585 |
| 2006069825 | Suicide attempt | 586 |
| 2006069826 | Suicide attempt | 587 |
| 2006069827 | Suicide attempt | 588 |
| 2006069828 | Suicide attempt | 589 |
| 2006069830 | Suicide attempt | 590 |
| 2006069831 | Suicide attempt | 591 |
| 2006069832 | Suicide attempt | 592 |
| 2006069834 | Suicide attempt | 593 |
| 2006069835 | Suicide attempt | 594 |
| 2006069836 | Suicide attempt | 595 |
| 2006069837 | Completed suicide | 596 |
| 2006069839 | Suicide attempt | 597 |
| 2006069841 | Suicide attempt | 598 |
| 2006069843 | Suicide attempt | 599 |
| 2006069844 | Suicide attempt | 600 |
| 2006069845 | Suicide attempt | 601 |
| 2006069847 | Suicide attempt | 602 |
| 2006069848 | Suicide attempt | 603 |
| 2006069849 | Suicide attempt | 604 |

Cont...

Pfizer_MEVertsz_0133403

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006069051 | Suicide attempt | 605 |
| 2006069852 | Suicide attempt | 606 |
| 2006069854 | Suicide attempt | 607 |
| 2006069055 | Suicide attempt | 608 |
| 2006069856 | Suicide attempt | 609 |
| 2006069857 | Suicide attempt | 610 |
| 2006069858 | Suicide attempt | 611 |
| 2006069860 | Suicide attempt | 612 |
| 2006069861 | Suicide attempt | 613 |
| 2006069862 | Suicide attempt | 614 |
| 2006069865 | Suicide attempt | 615 |
| 2006069868 | Suicide attempt | 616 |
| 2006069870 | Suicide attempt | 617 |
| 2006069871 | Suicide attempt | 618 |
| 2006069873 | Suicide attempt | 619 |
| 2006069876 | Suicide attempt | 620 |
| 2006069877 | Suicide attempt | 621 |
| 2006069878 | Completed suicide | 622 |
| 2006069879 | Suicide attempt | 623 |
| 2006069880 | Suicide attempt | 624 |
| 2006069882 | Suicide attempt | 625 |
| 2006069883 | Suicide attempt | 626 |
| 2006069884 | Suicide attempt | 627 |
| 2006069885 | Suicide attempt | 628 |
| 2006069886 | Suicide attempt | 629 |
| 2006069887 | Suicide attempt | 630 |
| 2006072064 | Fluid retention<br>Hypotension<br>Scar | 631 |

Cont...

2046

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 25 of 51 PageID #: 810
Pfizer_MEvertsz_0133404

Neurontin .(gabapentin) Capsules                                    NDA . 20-235

## Periodic Report
### NON 15-Day Report
### Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006073050 | Anxiety<br>Feeling hot<br>Headache<br>Hypertension | 633 |
| 2006076863 | Completed suicide<br>Drug ineffective | 636 |
| 2006078558 | Completed suicide<br>Drug ineffective | 638 |
| 2006000190 | Completed suicide | 640 |
| 2006080802 | Dysphagia | 641 |
| 2006080854 | Back pain | 643 |
| 2006081103 | Pain<br>Renal failure | 645 |
| 2006081455 | Drug ineffective<br>Suicide attempt | 648 |
| 2006081472 | Aggression<br>Completed suicide<br>Drug ineffective<br>Paranoia<br>Psychotic disorder | 650 |
| 2006081480 | Drug ineffective<br>Suicide attempt | 652 |
| 2006081490 | Drug ineffective<br>Suicide attempt | 654 |
| 2006085523 | Suicidal ideation | 656 |
| 2006086582 | Completed suicide<br>Drug ineffective | 657 |
| 2006087838 | Eczema<br>Psoriasis | 659 |
| 2006088609 | Suicidal behaviour | 662 |
| 2006088641 | Depression<br>Suicidal ideation<br>Suicide attempt | 663 |
| 2006088648 | Drug ineffective<br>Suicide attempt | 665 |
| 2006088714 | Completed suicide<br>Drug ineffective | 667 |

Cont...

Page No. :2045

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 26 of 51 PageID #: 811
Pfizer_MEvertsz_0133405

Periodic Report
NON 15-Day Report
Serious Labeled - Initial Report

| Manufacturer's report #<br>CTU # | Adverse Experience | Page no. |
|---|---|---|
| 2006091330 | Drug ineffective<br>Suicide attempt | 669 |
| 2006093415 | Completed suicide<br>Drug ineffective | 671 |
| 2006093534 | Burning sensation<br>Diabetes mellitus | 673 |
| 2006093743 | Coordination abnormal | 675 |
| 2006093809 | Convulsion | 677 |
| 2006094526 | Syncope | 679 |
| 2006096714 | Crying<br>Drug intolerance<br>Pain<br>Psychomotor hyperactivity<br>Somnolence<br>Tremor | 680 |
| 2006097101 | Completed suicide<br>Drug ineffective | 684 |
| 2006097974 | Apraxia<br>Convulsion<br>Coordination abnormal<br>Drug effect decreased<br>Muscle spasms<br>Weight increased | 686 |
| 2006098700 | Completed suicide<br>Drug ineffective | 689 |
| 2006098706 | Suicide attempt | 691 |
| 2006099676 | Dyspnoea<br>Hypersensitivity | 693 |
| 2006100396 | Discomfort<br>Hallucination, auditory<br>Unevaluable event | 695 |
| 2006102045 | Drug ineffective<br>Suicide attempt | 697 |

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 27 of 51 PageID #: 812

Pfizer_MEvertsz_0133406

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| **Blood and lymphatic system disorders** | | | | | | | | |
| | Anaemia | | | 4 | 3 | 5 | | 12 |
| | Neutropenia | | 9 | | | | | 9 |
| | Thrombocytopenia | | 1 | 2 | 3 | | | 6 |
| | Blood disorder | 2 | | | | 3 | | 5 |
| | Lymphadenopathy | | | 2 | | 3 | | 5 |
| | Leukopenia | | | | 4 | | | 4 |
| | Coagulopathy | 1 | | 1 | | | 1 | 3 |
| | Eosinophilia | | 3 | | | | | 3 |
| | Pancytopenia | 2 | | | | 1 | | 3 |
| | Anaemia macrocytic | | 2 | | | | | 2 |
| | Agranulocytosis | | 1 | | | | | 1 |
| | Aplastic anaemia | 1 | | | | | | 1 |
| | Bone marrow disorder | | | | | 1 | | 1 |
| | Bone marrow failure | 1 | | | | | | 1 |
| | Haemolytic anaemia | | 1 | | | | | 1 |
| | Hypercoagulation | 1 | | | | | | 1 |
| | Iron deficiency anaemia | 1 | | | | | | 1 |
| | Microcytic anaemia | | 1 | | | | | 1 |
| | Platelet disorder | | | | | | 1 | 1 |
| | Splenomegaly | | | | | 1 | | 1 |
| | Thrombocytopenic purpura | 1 | | | | | | 1 |
| | Thrombotic thrombocytopenic purpura | | 1 | | | | | 1 |
| | White blood cell disorder | | | | 1 | | | 1 |
| | **Sub Totals** | **10** | **19** | **9** | **11** | **14** | **2** | **65** |
| **Cardiac disorders** | | | | | | | | |
| | Palpitations | | | | 1 | 17 | | 18 |
| | Myocardial infarction | 2 | | 13 | 1 | | | 16 |
| | Cardiac arrest | 11 | 2 | | | | | 13 |
| | Cardiac failure congestive | 4 | 1 | 6 | | 1 | | 12 |
| | Cardiac disorder | 5 | | | 6 | | | 11 |
| | Coronary artery occlusion | 11 | | | | | | 11 |
| | Angina pectoris | | | | | 4 | | 6 |
| | Cardiac failure | | 1 | | 4 | | 1 | 6 |
| | Cardiac valve disease | 5 | | | | 1 | | 6 |
| | Arrhythmia | 2 | | 1 | | 1 | 1 | 5 |
| | Tachycardia | 1 | 1 | 1 | | 1 | 1 | 5 |
| | Atrial fibrillation | | | 3 | 1 | | | 4 |
| | Bradycardia | | 1 | | 1 | | | 3 |
| | Ventricular extrasystoles | | | 2 | | 1 | | 3 |
| | Cardiovascular disorder | | | | | 1 | | 2 |
| | Cor pulmonale | 2 | | | | | | 2 |
| | Acute coronary syndrome | | 1 | | | | | 1 |
| | Acute myocardial infarction | | | 1 | | | | 1 |
| | Angina unstable | | | | 1 | | | 1 |
| | Aortic valve calcification | 1 | | | | | | 1 |
| | Arteriosclerosis coronary artery | | | | | 1 | | 1 |
| | Atrioventricular block | | | 1 | | | | 1 |
| | Cardiac failure acute | | 1 | | | | | 1 |
| | Cardiac failure chronic | 1 | | | | | | 1 |
| | Cardiac flutter | | 1 | | | | | 1 |
| | Cardio-respiratory arrest | 1 | | | | | | 1 |
| | Cardiomegaly | 1 | | | | | | 1 |
| | Cardiovascular deconditioning | 1 | | | | | | 1 |
| | Coronary artery disease | 1 | | | | | | 1 |
| | Cyanosis | | 1 | | | | | 1 |
| | Dilatation ventricular | 1 | | | | | | 1 |
| | Heart valve stenosis | 1 | | | | | | 1 |
| | Hypertensive cardiomyopathy | | 1 | | | | | 1 |
| | Mitral valve incompetence | 1 | | | | | | 1 |
| | Myocardial ischaemia | | 1 | | | | | 1 |
| | Pericardial effusion | | | | 1 | | | 1 |
| | Pericardial fibrosis | 1 | | | | | | 1 |
| | Postural orthostatic tachycardia syndrome | | | | | 1 | | 1 |
| | Sinus tachycardia | | | 1 | | | | 1 |
| | Supraventricular tachycardia | 1 | | | | | | 1 |
| | Torsade de pointes | | 1 | | | | | 1 |
| | Tricuspid valve disease | 1 | | | | | | 1 |
| | Ventricular arrhythmia | 1 | | | | | | 1 |
| | Ventricular fibrillation | | 1 | | | | | 1 |
| | **Sub Totals** | **57** | **14** | **35** | **6** | **36** | **3** | **151** |
| **Congenital, familial and genetic disorders** | | | | | | | | |

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 28 of 51 PageID #: 813

Pfizer_MEversz_0133570

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic

Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | | | | | | | | Cont . . . |
| | Facial dysmorphism | 1 | | | | 6 | | 7 |
| | Trisomy 21 | 2 | | | | | | 2 |
| | Ventricular septal defect | 2 | | | | | | 2 |
| | Carbohydrate metabolism disorder | | | | | 1 | | 1 |
| | Cleft lip | | 1 | | | | | 1 |
| | Congenital anomaly | 1 | | | | | | 1 |
| | Corneal dystrophy | | 1 | | | | | 1 |
| | Factor V deficiency | 1 | | | | | | 1 |
| | Homocystinaemia | | | | | 1 | | 1 |
| | Hyperexplexia | | | | | 1 | | 1 |
| | Macrognathia | | | | | 1 | | 1 |
| | Neurofibromatosis | | 1 | | | | | 1 |
| | Porphyria | | | | | | 1 | 1 |
| | Spondylolisthesis | 1 | | | | | | 1 |
| | Talipes | | 1 | | | | | 1 |
| | **Sub Totals** | **8** | **4** | | | **10** | **1** | **23** |
| Ear and labyrinth disorders | | | | | | | | |
| | Vertigo | | | | 3 | 12 | 3 | 18 |
| | Tinnitus | | | | | 15 | | 15 |
| | Deafness | 1 | | 8 | | 2 | | 11 |
| | Hearing impaired | | 1 | 1 | | 5 | | 7 |
| | Ear disorder | 2 | | | | 1 | | 3 |
| | Hypoacusis | | | 1 | | 2 | | 3 |
| | Meniere's disease | 1 | | | | 2 | | 3 |
| | Ear pain | | | | | 2 | | 2 |
| | Cerumen impaction | | | | | 1 | | 1 |
| | Deafness unilateral | 1 | | | | | | 1 |
| | Ear discomfort | | 1 | | | | | 1 |
| | Hyperacusis | | | | | 1 | | 1 |
| | Inner ear disorder | | | | | 1 | | 1 |
| | Motion sickness | | 1 | | | | | 1 |
| | Vestibular disorder | 1 | | | | | | 1 |
| | **Sub Totals** | **6** | **3** | **10** | **3** | **44** | **3** | **69** |
| Endocrine disorders | | | | | | | | |
| | Hypothyroidism | | | | | 7 | | 7 |
| | Thyroid disorder | | | | | 4 | | 4 |
| | Goitre | | | 1 | | 1 | | 2 |
| | Hypothalamo pituitary disorders | 1 | | | | 1 | | 2 |
| | Acromegaly | 1 | | | | | | 1 |
| | Adrenal disorder | | | | | 1 | | 1 |
| | Adrenal insufficiency | 1 | | | | | | 1 |
| | Basedow's disease | | | | | 1 | | 1 |
| | Cushing's syndrome | 1 | | | | | | 1 |
| | Diabetes insipidus | 1 | | | | | | 1 |
| | Hyperprolactinaemia | | | | | | 1 | 1 |
| | Inappropriate antidiuretic hormone secretion | | 1 | | | | | 1 |
| | Thyroid cyst | 1 | | | | | | 1 |
| | **Sub Totals** | **6** | **1** | **1** | | **15** | **1** | **24** |
| Eye disorders | | | | | | | | |
| | Vision blurred | | | 8 | | 78 | 2 | 88 |
| | Visual disturbance | | | 2 | 1 | 31 | | 34 |
| | Diplopia | | | 2 | | 16 | 1 | 19 |
| | Cataract | 3 | | 10 | | 4 | | 17 |
| | Eye disorder | 2 | | 2 | | 13 | | 17 |
| | Visual acuity reduced | 2 | | 2 | 1 | 9 | 2 | 16 |
| | Eye pain | | | | 1 | 14 | | 15 |
| | Dry eye | | | | 1 | 12 | 1 | 14 |
| | Glaucoma | 2 | | 5 | | 5 | | 12 |
| | Blindness | 2 | | 6 | 1 | 1 | | 10 |
| | Lacrimation increased | | | | | 6 | | 6 |
| | Eye movement disorder | | | | | 5 | | 5 |
| | Eye haemorrhage | | | 4 | | | | 4 |
| | Eye irritation | | | | | 4 | | 4 |
| | Macular degeneration | 3 | | | | 1 | | 4 |
| | Mydriasis | 1 | | | | 3 | | 4 |
| | Asthenopia | | | | | 3 | | 3 |
| | Eyelid ptosis | | | | 2 | 1 | | 3 |
| | Photophobia | | | | | 3 | | 3 |
| | Photopsia | | | | | 3 | | 3 |
| | | | | | | | | Cont... |

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 29 of 51 PageID #: 814

Pfizer_MEvertsz_0133571

Periodic Report
## Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
### Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Blindness unilateral | | | 2 | | | | 2 |
| | Cyanopsia | | | | | 2 | | 2 |
| | Miosis | | | | 1 | | 1 | 2 |
| | Ocular hyperaemia | | | | | 2 | | 2 |
| | Ophthalmoplegia | 1 | | | | 1 | | 2 |
| | Retinal disorder | | | | | 1 | 1 | 2 |
| | Abnormal sensation in eye | | | | | 1 | | 1 |
| | Altered visual depth perception | | | | | 1 | | 1 |
| | Astigmatism | | | | | 1 | | 1 |
| | Blepharospasm | | | | | 1 | | 1 |
| | Ciliary muscle spasm | | | | | 1 | | 1 |
| | Conjunctivitis | | | | | 1 | | 1 |
| | Dark circles under eyes | | | | | 1 | | 1 |
| | Erythropsia | | | | | 1 | | 1 |
| | Eye degenerative disorder | | | | | 1 | | 1 |
| | Eye discharge | | | | | 1 | | 1 |
| | Eye oedema | | | | | 1 | | 1 |
| | Eye pruritus | | | | | 1 | | 1 |
| | Eye rolling | | | | | | 1 | 1 |
| | Eye swelling | 1 | | | | | | 1 |
| | Eyelid pain | | | | | 1 | | 1 |
| | Hypoaesthesia eye | | | | | 1 | | 1 |
| | Keratitis | | | | | 1 | | 1 |
| | Keratoconus | | | | | 1 | | 1 |
| | Lens disorder | | | | | 1 | | 1 |
| | Ocular icterus | | | | | 1 | | 1 |
| | Ocular vascular disorder | 1 | | | | | | 1 |
| | Optic nerve disorder | | | | | 1 | | 1 |
| | Photokeratitis | 1 | | | | | | 1 |
| | Pupil fixed | | | 1 | | | | 1 |
| | Refraction disorder | | | | | 1 | | 1 |
| | Retinal artery occlusion | 1 | | | | | | 1 |
| | Retinal haemorrhage | | | 1 | | | | 1 |
| | Retinal oedema | | | 1 | | | | 1 |
| | Retinal vein thrombosis | | | | 1 | | | 1 |
| | Strabismus | 1 | | | | | | 1 |
| | Ulcerative keratitis | | | | | 1 | | 1 |
| | Uveitis | | | 1 | | | | 1 |
| | Visual brightness | | | | | 1 | | 1 |
| | **Sub Totals** | **21** | **4** | **43** | **9** | **240** | **9** | **326** |
| Gastrointestinal disorders | | | | | | | | |
| | Nausea | 1 | | 2 | 4 | 85 | 6 | 98 |
| | Diarrhoea | | | 5 | 3 | 52 | 1 | 61 |
| | Dry mouth | | | 1 | | 51 | 3 | 55 |
| | Vomiting | 1 | | 10 | 3 | 37 | 4 | 55 |
| | Constipation | | | 1 | | 36 | 2 | 39 |
| | Abdominal pain upper | | | 1 | | 26 | 1 | 28 |
| | Dysphagia | 3 | | 5 | 2 | 16 | 1 | 27 |
| | Stomach discomfort | | | | | 27 | | 27 |
| | Gastrooesophageal reflux disease | 1 | | | | 20 | | 21 |
| | Abdominal pain | | | 3 | | 13 | 1 | 17 |
| | Dyspepsia | | | | | 16 | | 16 |
| | Abdominal distension | | | | | 13 | 1 | 14 |
| | Flatulence | | | | | 10 | | 10 |
| | Tooth disorder | | | 3 | | 6 | | 9 |
| | Tooth loss | 1 | 2 | | | 5 | | 8 |
| | Abdominal discomfort | | | | | 7 | | 7 |
| | Faecal incontinence | | | 1 | | 6 | | 7 |
| | Gastric disorder | | | | | 7 | | 7 |
| | Gastrointestinal disorder | 3 | | | | 3 | | 7 |
| | Hiatus hernia | | | | | 6 | | 7 |
| | Irritable bowel syndrome | 1 | | 2 | | 3 | 1 | 7 |
| | Haemorrhoids | | | 1 | | 5 | | 6 |
| | Retching | 1 | | | | 5 | | 6 |
| | Swollen tongue | 1 | 1 | | | 2 | 1 | 5 |
| | Coeliac disease | 2 | | | | 2 | | 4 |
| | Pancreatic disorder | 3 | 1 | | | | | 4 |
| | Pancreatitis | 1 | | 3 | | | | 4 |
| | Bowel sounds abnormal | 1 | | | | 2 | | 3 |
| | Gastric ulcer | | | 1 | | 2 | | 3 |
| | Gastrointestinal haemorrhage | 1 | 1 | | | 1 | | 3 |
| | Gingival disorder | | | | | 3 | | 3 |
| | Hypoaesthesia oral | 1 | | | | 1 | 1 | 3 |
| | Oesophageal spasm | 1 | | 1 | | 1 | | 3 |
| | Stomatitis | | | | | 3 | | 3 |
| | Tooth discolouration | | | | | 3 | | 3 |

Cont...

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 30 of 51 PageID #: 815

Pfizer_MEVertsz_0133572

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Toothache | | | | | 3 | | 3 |
| | Abdominal rigidity | 1 | | | | 1 | | 2 |
| | Dental plaque | | | | | 2 | | 2 |
| | Eructation | | | | | 2 | | 2 |
| | Gastritis | | | | | 2 | | 2 |
| | Gastrointestinal motility disorder | 1 | | | | 1 | | 2 |
| | Glossodynia | | | | | 1 | 1 | 2 |
| | Haematemesis | | | | 2 | | | 2 |
| | Impaired gastric emptying | 1 | | | | 1 | | 2 |
| | Intestinal functional disorder | | | | | 2 | | 2 |
| | Melaena | | | 1 | | 1 | | 2 |
| | Oral discomfort | | | | | 2 | | 2 |
| | Paraesthesia oral | | | | | 1 | 1 | 2 |
| | Rectal haemorrhage | | | 1 | | 1 | | 2 |
| | Regurgitation of food | | | | | 2 | | 2 |
| | Tongue disorder | | | | | 2 | | 2 |
| | Tooth malformation | | 2 | | | | | 2 |
| | Abdominal adhesions | 1 | | | | 1 | | 2 |
| | Abdominal symptom | | | | | 1 | | 1 |
| | Abdominal tenderness | | | | | 1 | | 1 |
| | Abnormal faeces | | | | | 1 | | 1 |
| | Acute abdomen | 1 | | | | | | 1 |
| | Anal discomfort | | | | | 1 | | 1 |
| | Anal sphincter atony | | | | | 1 | | 1 |
| | Aphagia | 1 | | | | | | 1 |
| | Aptyalism | | | | | 1 | | 1 |
| | Ascites | 1 | | | | | | 1 |
| | Barrett's oesophagus | 1 | | | | | | 1 |
| | Bowel movement irregularity | | | | | 1 | | 1 |
| | Crohn's disease | | | | | 1 | | 1 |
| | Diverticulum | | | | | 1 | | 1 |
| | Epigastric discomfort | | | | | 1 | | 1 |
| | Frequent bowel movements | | | | | 1 | | 1 |
| | Gastric haemorrhage | 1 | | | | | | 1 |
| | Gastrointestinal hypomotility | | 1 | | | | | 1 |
| | Gastrointestinal mucosal disorder | | | | | 1 | | 1 |
| | Gastrointestinal pain | | | | | 1 | | 1 |
| | Gastrointestinal ulcer | | | | | 1 | | 1 |
| | Gingival hyperplasia | | | | | 1 | | 1 |
| | Gingival pain | | | | | 1 | | 1 |
| | Gingival recession | | | | | 1 | | 1 |
| | Gingival swelling | | | | | 1 | | 1 |
| | Haemorrhoidal haemorrhage | | | | | | 1 | 1 |
| | Hyperchlorhydria | | | | | 1 | | 1 |
| | Intestinal infarction | 1 | | | | | | 1 |
| | Intestinal prolapse | 1 | | | | | | 1 |
| | Intestinal strangulation | 1 | | | | | | 1 |
| | Lip pain | | | | | | 1 | 1 |
| | Loose tooth | | | 1 | | | | 1 |
| | Mouth ulceration | | | | | 1 | | 1 |
| | Odynophagia | | | 1 | | | | 1 |
| | Oesophageal achalasia | 1 | | | | | | 1 |
| | Oesophageal disorder | | | | | 1 | | 1 |
| | Oesophageal pain | | | | | 1 | | 1 |
| | Oesophageal ulcer | 1 | | | | | | 1 |
| | Oral mucosal blistering | | | | | 1 | | 1 |
| | Pancreatitis acute | | | 1 | | | | 1 |
| | Parotid gland enlargement | | | | | 1 | | 1 |
| | Periodontitis | | | | | 1 | | 1 |
| | Peritoneal disorder | 1 | | | | | | 1 |
| | Proctalgia | | | | | 1 | | 1 |
| | Rectal discharge | | | | | 1 | | 1 |
| | Rectal prolapse | 1 | | | | | | 1 |
| | Rectal tenesmus | | | | | 1 | | 1 |
| | Reflux gastritis | | | | | 1 | | 1 |
| | Retroperitoneal haematoma | 1 | | | | | | 1 |
| | Salivary hypersecretion | | | | | 1 | | 1 |
| | Sensitivity of teeth | | | | | 1 | | 1 |
| | Steatorrhoea | | | | | 1 | | 1 |
| | Stress ulcer | | | | | 1 | | 1 |
| | Tongue exfoliation | | | | | 1 | | 1 |
| | Tongue haemorrhage | | | | | 1 | | 1 |
| | Tongue oedema | | | | | | 1 | 1 |
| | Tongue ulceration | | | | | 1 | | 1 |
| | Tooth erosion | | | | | 1 | | 1 |
| | Umbilical hernia | | | | | 1 | | 1 |
| | Volvulus | | | 1 | | | | 1 |

Cont...

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 31 of 51 PageID #: 816

Pfizer_MEVertsz_0133573

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Sub Totals | 40 | 12 | 46 | 12 | 537 | 28 | 675 |
| General disorders and administration site conditions | | | | | | | | |
| | Drug ineffective | | | 24 | 2 | 775 | 16 | 817 |
| | Pain | 10 | 6 | 7 | 1 | 293 | 7 | 324 |
| | Feeling abnormal | 2 | | | | 134 | 4 | 140 |
| | Fatigue | 1 | | | 1 | 114 | 11 | 127 |
| | Unevaluable event | 12 | 1 | | | 64 | 1 | 78 |
| | Oedema peripheral | | 1 | 4 | 5 | 61 | 3 | 74 |
| | Drug effect decreased | | | | | 72 | | 72 |
| | Malaise | 2 | 2 | 4 | 4 | 55 | 2 | 69 |
| | Asthenia | 3 | 1 | 7 | 2 | 50 | 2 | 65 |
| | Drug interaction | 8 | 9 | | 3 | 42 | 2 | 64 |
| | Adverse event | 13 | 1 | | | 48 | | 62 |
| | Difficulty in walking | 12 | 3 | | 1 | 44 | | 60 |
| | Gait disturbance | 1 | | | 2 | 32 | 4 | 39 |
| | Swelling | 2 | | 2 | | 33 | | 37 |
| | Drug withdrawal syndrome | 5 | 6 | 1 | 1 | 19 | 1 | 33 |
| | Abasia | 24 | 2 | | | 4 | | 30 |
| | Feeling drunk | 1 | | | | 25 | | 26 |
| | Irritability | | | | | 23 | 3 | 26 |
| | Chest pain | | | 7 | | 11 | 1 | 19 |
| | Drug intolerance | | | | | 17 | 2 | 19 |
| | Oedema | 1 | 1 | 3 | 3 | 11 | | 19 |
| | Chest discomfort | 1 | | | | 16 | 1 | 18 |
| | Pyrexia | 1 | 1 | 5 | 1 | 10 | | 18 |
| | Ill-defined disorder | 2 | | | | 15 | | 17 |
| | Therapeutic response decreased | | | | | 17 | | 17 |
| | Death | 8 | 5 | | | | | 13 |
| | Discomfort | | | | | 12 | 1 | 13 |
| | Feeling cold | | 1 | | | 12 | | 13 |
| | Adverse drug reaction | 2 | | | | 8 | | 10 |
| | Disease progression | 2 | 1 | | | 7 | | 10 |
| | Drug ineffective for unapproved indication | | | | | 10 | | 10 |
| | Chills | 1 | | | 1 | 7 | | 9 |
| | Feeling hot | | 1 | | | 8 | | 9 |
| | General physical health deterioration | 4 | | | | 5 | | 9 |
| | Peripheral coldness | 1 | 1 | | | 7 | | 9 |
| | Breakthrough pain | | | | | 7 | | 7 |
| | Feeling jittery | | | | | 7 | | 7 |
| | Influenza like illness | | | | | 7 | | 7 |
| | Thirst | | | | | 7 | | 7 |
| | Condition aggravated | | 2 | | | 4 | | 6 |
| | Facial pain | 1 | | | | 5 | | 6 |
| | Inflammation | 1 | | | | 4 | 1 | 6 |
| | Drug resistance | | | | | 5 | | 5 |
| | Ulcer | 2 | | 1 | | 1 | 1 | 5 |
| | Hangover | | | | | 4 | | 4 |
| | Local swelling | 1 | | | | 3 | | 4 |
| | Sluggishness | | | | | 4 | | 4 |
| | Energy increased | 1 | | | | 1 | 1 | 3 |
| | Hernia | | | 1 | | 2 | | 3 |
| | Hunger | | | | | 3 | | 3 |
| | Inadequate analgesia | | | | | 3 | | 3 |
| | Loss of control of legs | | | | | 3 | | 3 |
| | Chronic fatigue syndrome | 1 | | | | 1 | | 2 |
| | Deformity | 2 | | | | | | 2 |
| | Drug tolerance | 1 | | | | 1 | | 2 |
| | Face oedema | | | 1 | 1 | | | 2 |
| | Generalised oedema | | | 1 | | 1 | | 2 |
| | Impaired healing | | | | | 2 | | 2 |
| | Multi-organ failure | 2 | | | | | | 2 |
| | Tenderness | | | | | 2 | | 2 |
| | Therapeutic response delayed | | | | | 2 | | 2 |
| | Adhesion | | | | | 1 | | 1 |
| | Atrophy | 1 | | | | | | 1 |
| | Brain death | 1 | | | | | | 1 |
| | Calcinosis | | | | | 1 | | 1 |
| | Cyst | | | | | 1 | | 1 |
| | Developmental delay | | 1 | | | | | 1 |
| | Drug effect increased | | | | | 1 | | 1 |
| | Exercise tolerance decreased | | | | | 1 | | 1 |
| | Feeling hot and cold | | | | | 1 | | 1 |
| | Feeling of relaxation | | | | | 1 | | 1 |
| | General symptom | | | | | 1 | | 1 |

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 32 of 51 PageID #: 817

Pfizer_MEVertsz_0133574

Periodic Report
Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | | | | | | | | Cont... |
| | Hyperthermia | | 1 | | | | | 1 |
| | Hypothermia | | | | | | 1 | 1 |
| | Inflammatory pain | | | | | 1 | | 1 |
| | Mucous membrane disorder | | | | | 1 | | 1 |
| | No adverse drug effect | | | | | 1 | | 1 |
| | No adverse effect | | | | | 1 | | 1 |
| | No therapeutic response | 1 | | | | | | 1 |
| | Nodule | | | | | 1 | | 1 |
| | Non-cardiac chest pain | | | | | 1 | | 1 |
| | Nonspecific reaction | | | | | 1 | | 1 |
| | Paradoxical drug reaction | | | | | 1 | | 1 |
| | Performance status decreased | | | | | 1 | | 1 |
| | Pharmaceutical product complaint | | | | | 1 | | 1 |
| | Pitting oedema | | | | | 1 | | 1 |
| | Premature ageing | | | | | 1 | | 1 |
| | Sensation of pressure | | | | | 1 | | 1 |
| | Symptom masked | | | | | 1 | | 1 |
| | Tachyphylaxis | | | | | 1 | | 1 |
| | Temperature intolerance | | | | | 1 | | 1 |
| | Therapeutic response increased | | | | | 1 | | 1 |
| | Therapeutic response unexpected | | | | | 1 | | 1 |
| | Therapeutic response unexpected with drug substitution | | | | | 1 | | 1 |
| | Therapy non-responder | | | | | | 1 | 1 |
| | Ulcer haemorrhage | 1 | | | | | | 1 |
| | **Sub Totals** | **135** | **47** | **68** | **28** | **2167** | **66** | **2511** |
| Hepatobiliary disorders | | | | | | | | |
| | Liver disorder | 2 | 2 | | | 4 | | 8 |
| | Cholelithiasis | | 1 | 3 | | | | 4 |
| | Cytolytic hepatitis | | 4 | | | | | 4 |
| | Hepatitis | | 2 | 1 | 1 | | | 4 |
| | Cholestasis | | 3 | | | | | 3 |
| | Hepatocellular damage | 2 | 1 | | | | | 3 |
| | Jaundice | 1 | | | 2 | | | 3 |
| | Hepatic cirrhosis | 1 | 1 | | | | | 2 |
| | Hepatic failure | 2 | | | | | | 2 |
| | Hepatic steatosis | 1 | 1 | | | | | 2 |
| | Hepatitis toxic | | 2 | | | | | 2 |
| | Hepatotoxicity | 2 | | | | | | 2 |
| | Bile duct stenosis | 1 | | | | | | 1 |
| | Gallbladder disorder | 1 | | | | | | 1 |
| | Hepatic congestion | 1 | | | | | | 1 |
| | Hepatic function abnormal | | | | 1 | | | 1 |
| | Hepatic necrosis | 1 | | | | | | 1 |
| | Hepatitis alcoholic | 1 | | | | | | 1 |
| | Hepatitis cholestatic | | 1 | | | | | 1 |
| | Hepatomegaly | | | | | | 1 | 1 |
| | Jaundice cholestatic | | 1 | | | | | 1 |
| | Jaundice hepatocellular | | | | 1 | | | 1 |
| | **Sub Totals** | **16** | **19** | **4** | **5** | **5** | | **49** |
| Immune system disorders | | | | | | | | |
| | Hypersensitivity | | 2 | 8 | 1 | 42 | | 53 |
| | Drug hypersensitivity | | | 1 | | 7 | | 8 |
| | Immune system disorder | 3 | | | | | | 3 |
| | Multiple allergies | | | | | 3 | | 3 |
| | Anaphylactic reaction | 2 | | | | | | 2 |
| | Immunodeficiency | 1 | | | | 1 | | 2 |
| | Anaphylactoid reaction | 1 | | | | | | 1 |
| | Autoimmune disorder | | 1 | | | | | 1 |
| | Graft versus host disease | 1 | | | | | | 1 |
| | Reaction to colouring | | | | | 1 | | 1 |
| | Sarcoidosis | 1 | | | | | | 1 |
| | **Sub Totals** | **9** | **3** | **9** | **1** | **54** | | **76** |
| Infections and infestations | | | | | | | | |
| | Herpes zoster | | | | | 18 | | 18 |
| | Pneumonia | 1 | 1 | 13 | | 3 | | 18 |
| | Bronchitis | | | 1 | | 8 | | 9 |
| | Infection | 2 | | 3 | 1 | 2 | | 8 |
| | | | | | | | | Cont... |

Case 3:05-cv-00444    Document 83-8    Filed 04/16/10    Page 33 of 51 PageID #: 818

Pfizer_MElvertsz_0133575

Periodic Report
Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Sinusitis | | | | | 8 | | 8 |
| | Urinary tract infection | | | | | 8 | | 8 |
| | Cystitis | | | | | 7 | | 7 |
| | Gastroenteritis viral | | | | | 7 | | 7 |
| | Nasopharyngitis | | | | | 7 | | 7 |
| | Staphylococcal infection | 7 | | | | | | 7 |
| | Diverticulitis | 3 | | | | 2 | 1 | 6 |
| | Influenza | | | | | 6 | | 6 |
| | Cellulitis | | | 3 | | 1 | | 4 |
| | Dental caries | | | | | 3 | | 3 |
| | Hepatitis C | 1 | 1 | 1 | | | | 3 |
| | Kidney infection | | | | | 3 | | 3 |
| | Lung infection | | | 1 | | 2 | | 3 |
| | Oral candidiasis | | | | 1 | 2 | | 3 |
| | Osteomyelitis | 2 | | | | 1 | | 3 |
| | Viral infection | | | | | 3 | | 3 |
| | Abscess | 1 | | 1 | | | | 2 |
| | Bacteraemia | 2 | | | | | | 2 |
| | Clostridial infection | 1 | | | | 1 | | 2 |
| | Epstein-Barr virus infection | | | | | 2 | | 2 |
| | Eye infection | | | | | 2 | | 2 |
| | Fungal infection | | | | | 2 | | 2 |
| | Gastroenteritis | | | | 1 | 1 | | 2 |
| | Herpes virus infection | | | | | 2 | | 2 |
| | Lyme disease | 2 | | | | | | 2 |
| | Post polio syndrome | 1 | | | | 1 | | 2 |
| | Sepsis | 1 | | | 1 | | | 2 |
| | Tinea pedis | | | | | 2 | | 2 |
| | Upper respiratory tract infection | | | | | 2 | | 2 |
| | Acquired immunodeficiency syndrome | 1 | | | | | | 1 |
| | Appendicitis | 1 | | | | | | 1 |
| | Arthritis infective | 1 | | | | | | 1 |
| | Babesiosis | | | | | 1 | | 1 |
| | Bacterial infection | 1 | | | | | | 1 |
| | Bronchitis acute | | | 1 | | | | 1 |
| | Bronchitis chronic | | | 1 | | | | 1 |
| | Bronchopneumonia | | | 1 | | | | 1 |
| | Candidiasis | | | | | 1 | | 1 |
| | Dacryocystitis infective | 1 | | | | | | 1 |
| | Ear infection | | | | | 1 | | 1 |
| | Enterococcal infection | 1 | | | | | | 1 |
| | Gingival infection | | | | | 1 | | 1 |
| | Hepatitis A | 1 | | | | | | 1 |
| | Hepatitis B | 1 | | | | | | 1 |
| | Hepatosplenic candidiasis | | | 1 | | | | 1 |
| | Herpes simplex | | | | | 1 | | 1 |
| | Infectious mononucleosis | | | | | 1 | | 1 |
| | Localised infection | | | | | 1 | | 1 |
| | Lower respiratory tract infection | | | | | 1 | | 1 |
| | Lung infection pseudomonal | 1 | | | | | | 1 |
| | Onychomycosis | | | | | 1 | | 1 |
| | Orchitis | 1 | | | | | | 1 |
| | Pharyngitis | | | | | 1 | | 1 |
| | Pneumonia haemophilus | 1 | | | | | | 1 |
| | Pneumonia mycoplasmal | | | 1 | | | | 1 |
| | Pseudomonas infection | 1 | | | | | | 1 |
| | Rhinitis | | | | | 1 | | 1 |
| | Sinusitis bacterial | | | | | 1 | | 1 |
| | Tooth abscess | | | | | 1 | | 1 |
| | Viral rash | | | | | | 1 | 1 |
| | Viral upper respiratory tract infection | | | | | 1 | | 1 |
| | Vulvovaginal mycotic infection | | | | | 1 | | 1 |
| | Wound infection | | | | | 1 | | 1 |
| | **Sub Totals** | **36** | **5** | **27** | **1** | **123** | **2** | **194** |
| Injury, poisoning and procedural complications | | | | | | | | |
| | Fall | 23 | 8 | 4 | | 38 | 2 | 75 |
| | Overdose | 32 | 2 | 3 | 1 | 4 | | 42 |
| | Intentional overdose | 22 | | 8 | 1 | 4 | | 35 |
| | Nerve injury | 12 | 1 | | | 12 | | 25 |
| | Drug toxicity | 8 | 5 | | | 4 | | 17 |
| | Road traffic accident | 11 | | 2 | | 4 | | 17 |
| | Gun shot wound | 16 | | | | | | 16 |

Cont...

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 34 of 51 PageID #: 819

Pfizer_MEvertsz_0133576

Periodic Report
Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Injury | 7 | 2 | | | 6 | | 15 |
| | Drug administration error | 1 | 1 | 2 | | 10 | | 14 |
| | Drug exposure during pregnancy | 4 | 4 | | | 6 | | 14 |
| | Intentional drug misuse | 1 | | 1 | | 11 | 1 | 14 |
| | Contusion | | | | 3 | 9 | | 12 |
| | Joint dislocation | 5 | | | | 2 | | 7 |
| | Medication error | 4 | 1 | | | 2 | | 7 |
| | Multiple drug overdose intentional | 5 | | 1 | | | | 6 |
| | Accident | 2 | | 1 | | | | 5 |
| | Alcohol poisoning | 5 | | | | | | 5 |
| | Foot fracture | 1 | | 3 | | 1 | | 5 |
| | Head injury | 2 | | | 1 | 2 | | 5 |
| | Thermal burn | 3 | | | | 1 | 1 | 5 |
| | Back injury | | | 1 | | 3 | | 4 |
| | Drug dispensing error | 1 | 1 | | | 2 | | 4 |
| | Joint injury | 1 | | | | 3 | | 4 |
| | Limb injury | 1 | | | | 3 | | 4 |
| | Lower limb fracture | 2 | | 2 | | | | 4 |
| | Traumatic brain injury | 4 | | | | | | 4 |
| | Accidental exposure | 1 | | | | 2 | | 3 |
| | Accidental overdose | 1 | 1 | | | 1 | | 3 |
| | Ankle fracture | 2 | | 1 | | | | 3 |
| | Concussion | 3 | | | | | | 3 |
| | Facial bones fracture | 3 | | | | | | 3 |
| | Fracture | | | 2 | | 1 | | 3 |
| | Intervertebral disc injury | 2 | | | | 1 | | 3 |
| | Poor quality drug administered | | | | | 3 | | 3 |
| | Subdural haematoma | 1 | | 2 | | | | 3 |
| | Tooth injury | | | | | 3 | | 3 |
| | Upper limb fracture | 2 | | 1 | | | | 3 |
| | Cervical vertebral fracture | 2 | | | | | | 2 |
| | Closed head injury | 2 | | | | | | 2 |
| | Device failure | 1 | | | | 1 | | 2 |
| | Difficult to wean from ventilator | 2 | | | | | | 2 |
| | Drug prescribing error | | | | | 2 | | 2 |
| | Face injury | | | | | 2 | | 2 |
| | Gastrointestinal stoma complication | 1 | 1 | | | | | 2 |
| | Haemothorax | 2 | | | | | | 2 |
| | Incorrect dose administered | 1 | | | | 1 | | 2 |
| | Joint sprain | | | | | 2 | | 2 |
| | Ligament injury | 1 | | | | 1 | | 2 |
| | Ligament rupture | 2 | | | | | | 2 |
| | Limb crushing injury | 1 | | 1 | | | | 2 |
| | Lung injury | 1 | | | | 1 | | 2 |
| | Multiple drug overdose | 1 | 1 | | | | | 2 |
| | Muscle strain | | | | | 2 | | 2 |
| | Post procedural complication | 2 | | | | | | 2 |
| | Procedural pain | | | 1 | | 1 | | 2 |
| | Rib fracture | 1 | | | | 1 | | 2 |
| | Skull fracture | 2 | | | | | | 2 |
| | Spinal cord injury | 2 | | | | | | 2 |
| | Tendon injury | 2 | | | | | | 2 |
| | Therapeutic agent toxicity | | | 1 | | | | 2 |
| | Accident at home | 1 | | | | | | 1 |
| | Anticonvulsant toxicity | 1 | | | | | | 1 |
| | Arthropod bite | | | | | 1 | | 1 |
| | Brachial plexus injury | | | | | 1 | | 1 |
| | Brain herniation | 1 | | | | | | 1 |
| | Burns second degree | 1 | | | | | | 1 |
| | Burns third degree | 1 | | | | | | 1 |
| | Carbon monoxide poisoning | 1 | | | | | | 1 |
| | Caustic injury | 1 | | | | | | 1 |
| | Clavicle fracture | | | 1 | | | | 1 |
| | Compression fracture | 1 | | | | | | 1 |
| | Coronary artery restenosis | | | 1 | | | | 1 |
| | Drug dose omission | | | | | 1 | | 1 |
| | Drug exposure via breast milk | | | | | 1 | | 1 |
| | Dural tear | 1 | | | | | | 1 |
| | Ear injury | 1 | | | | | | 1 |
| | Eye injury | 1 | | | | | | 1 |
| | Femur fracture | | 1 | | | | | 1 |
| | Fractured coccyx | | | | | 1 | | 1 |
| | Fractured sacrum | 1 | | | | | | 1 |
| | Gastrointestinal injury | 1 | | | | | | 1 |
| | Graft complication | | | | | 1 | | 1 |

Cont...

2219

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 35 of 51 PageID #: 820

Pfizer_MEVertsz_0133577

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Hand fracture | 1 | | | | | | 1 |
| | Hip fracture | 1 | | | | | | 1 |
| | Incisional hernia | 1 | | | | | | 1 |
| | Incorrect drug administration duration | | | | | 1 | | 1 |
| | Incorrect route of drug administration | | | | | 1 | | 1 |
| | Internal injury | | | | | 1 | | 1 |
| | Intracranial injury | 1 | | | | | | 1 |
| | Intraocular lens dislocation | 1 | | | | | | 1 |
| | Laceration | 1 | | | | | | 1 |
| | Ligament sprain | | | | | 1 | | 1 |
| | Lumbar vertebral fracture | 1 | | | | | | 1 |
| | Meniscus lesion | 1 | | | | | | 1 |
| | Mouth injury | | | | | 1 | | 1 |
| | Multiple fractures | | | 1 | | | | 1 |
| | Muscle injury | | | | | 1 | | 1 |
| | Narcotic intoxication | | 1 | | | | | 1 |
| | Neck injury | 1 | | | | | | 1 |
| | Nerve root injury lumbar | 1 | | | | | | 1 |
| | Open wound | 1 | | | | | | 1 |
| | Pelvic fracture | 1 | | | | | | 1 |
| | Peroneal nerve injury | | | | | 1 | | 1 |
| | Poisoning | 1 | | | | | | 1 |
| | Polytraumatism | | | | | 1 | | 1 |
| | Post laminectomy syndrome | | | | | 1 | | 1 |
| | Procedural complication | | | | | 1 | | 1 |
| | Procedural site reaction | | | | | 1 | | 1 |
| | Pubic rami fracture | 1 | | | | | | 1 |
| | Scratch | | | | | | 1 | 1 |
| | Seroma | 1 | | | | | | 1 |
| | Skeletal injury | | | | | 1 | | 1 |
| | Skin injury | | | | 1 | | | 1 |
| | Skin laceration | | | | | 1 | | 1 |
| | Skull fractured base | 1 | | | | | | 1 |
| | Spinal fracture | 1 | | | | | | 1 |
| | Suture rupture | 1 | | | | | | 1 |
| | Thoracic vertebral fracture | 1 | | | | | | 1 |
| | Tooth fracture | | | | | 1 | | 1 |
| | Treatment noncompliance | | | | | 1 | | 1 |
| | Vertebral injury | 1 | | | | | | 1 |
| | Vth nerve injury | | | | | 1 | | 1 |
| | Wound dehiscence | 1 | | | | | | 1 |
| | **Sub Totals** | **248** | **32** | **38** | **7** | **177** | **5** | **507** |
| Investigations | | | | | | | | |
| | Weight increased | | | 21 | 4 | 123 | 2 | 150 |
| | Weight decreased | | | 11 | | 44 | 3 | 58 |
| | Body height decreased | | | | | 42 | | 42 |
| | Blood cholesterol increased | | | | | 37 | 1 | 38 |
| | Blood pressure increased | 1 | | 4 | | 18 | | 23 |
| | Heart rate increased | 1 | | 3 | | 17 | | 21 |
| | Blood glucose increased | | 1 | 2 | | 13 | | 16 |
| | Blood pressure decreased | | | 3 | 2 | 5 | | 10 |
| | Hepatic enzyme increased | | | | 3 | 6 | 1 | 10 |
| | Blood sodium decreased | 2 | | 1 | | 4 | 1 | 8 |
| | Drug screen positive | 1 | | | | 6 | | 7 |
| | Heart rate decreased | 2 | | 2 | 1 | 1 | 1 | 7 |
| | Alanine aminotransferase increased | | 2 | | 2 | 2 | | 6 |
| | Blood alkaline phosphatase increased | | | 1 | 2 | 3 | | 6 |
| | Blood creatinine increased | 1 | 2 | | | 3 | | 6 |
| | Blood triglycerides increased | | | | | 6 | | 6 |
| | Heart rate irregular | | 1 | 1 | | 4 | | 6 |
| | Medication residue | | | | | 6 | | 6 |
| | Anticonvulsant drug level increased | | 1 | | | 4 | | 5 |
| | Blood cholesterol abnormal | | | | | 5 | | 5 |
| | Blood creatine phosphokinase increased | 1 | 1 | | | 3 | | 5 |
| | Blood glucose abnormal | 1 | | | | 3 | 1 | 5 |
| | Drug level decreased | 1 | | | | 4 | | 5 |
| | Drug level increased | 1 | | | | 4 | | 5 |
| | Gamma-glutamyltransferase increased | | | | 5 | | | 5 |
| | Oxygen saturation decreased | 3 | | | | | 2 | 5 |
| | White blood cell count increased | | | | | 5 | | 5 |

Cont...

**2220**

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 36 of 51 PageID #: 821

Pfizer_MEvertsz_0133578

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Blood urea increased | | 1 | | | 2 | 1 | 4 |
| | Bone density decreased | 1 | | | | 2 | 1 | 4 |
| | Drug level | | | | | 4 | | 4 |
| | Drug screen false positive | | | | | 4 | | 4 |
| | Haematocrit decreased | 1 | | | | 3 | | 4 |
| | Laboratory test abnormal | | | | | 4 | | 4 |
| | Liver function test abnormal | | 2 | 2 | | | | 4 |
| | Aspartate aminotransferase increased | | 1 | | 1 | 1 | | 3 |
| | Blood glucose decreased | | | | 2 | 1 | | 3 |
| | Blood thyroid stimulating hormone increased | | | | | 3 | | 3 |
| | Blood urine present | | | | 2 | 1 | | 3 |
| | Body temperature increased | 1 | | | | 1 | 1 | 3 |
| | Drug level fluctuating | 1 | | | | 2 | | 3 |
| | Electroencephalogram abnormal | 1 | | | | 2 | | 3 |
| | Glycosylated haemoglobin increased | | | | | 3 | | 3 |
| | Haemoglobin decreased | 1 | | | | 2 | | 3 |
| | International normalised ratio increased | 1 | 2 | | | | | 3 |
| | Urine analysis abnormal | | | | | 3 | | 3 |
| | White blood cell count decreased | | | 1 | | 2 | | 3 |
| | Blood cholesterol | 1 | | | | 1 | | 2 |
| | Blood glucose fluctuation | | | 1 | | 1 | | 2 |
| | Blood oestrogen decreased | | | 2 | | | | 2 |
| | Blood potassium decreased | 1 | 1 | | | | | 2 |
| | Blood potassium increased | | | | | 2 | | 2 |
| | Blood pressure abnormal | | | | | 2 | | 2 |
| | Blood testosterone decreased | 1 | | | | 1 | | 2 |
| | Cardiac murmur | | | 2 | | | | 2 |
| | Creatinine renal clearance decreased | 1 | | | | 1 | | 2 |
| | International normalised ratio decreased | | 1 | | | 1 | | 2 |
| | Intraocular pressure increased | | | | | 2 | | 2 |
| | Investigation abnormal | | | | | 2 | | 2 |
| | Low density lipoprotein increased | | | | | 1 | 1 | 2 |
| | Nuclear magnetic resonance imaging abnormal | | | | | 2 | | 2 |
| | Platelet count decreased | | | | 1 | 1 | | 2 |
| | Prostate examination abnormal | 1 | | | | 1 | | 2 |
| | Protein total increased | | | | | 2 | | 2 |
| | Protein urine present | | | | | 2 | | 2 |
| | Red blood cell count decreased | | | | | 2 | | 2 |
| | Red blood cell sedimentation rate increased | | | | | 2 | | 2 |
| | Thyroid function test abnormal | | | | | 2 | | 2 |
| | Vitamin D decreased | | | | | 2 | | 2 |
| | Ammonia increased | | | | | 1 | | 1 |
| | Amphetamines positive | | | | | 1 | | 1 |
| | Antibody test positive | 1 | | | | | | 1 |
| | Anticoagulation drug level above therapeutic | | | | | 1 | | 1 |
| | Anticonvulsant drug level abnormal | | | | | 1 | | 1 |
| | Anticonvulsant drug level decreased | | | | | 1 | | 1 |
| | Bacterial test positive | | | | | 1 | | 1 |
| | Bilirubin conjugated increased | | | | | 1 | | 1 |
| | Blood amylase increased | 1 | | | | | | 1 |
| | Blood bilirubin increased | | | | | 1 | | 1 |
| | Blood cortisol decreased | | | | | 1 | | 1 |
| | Blood count abnormal | 1 | | | | | | 1 |
| | Blood creatine increased | | | | | | 1 | 1 |
| | Blood electrolytes abnormal | | | | | 1 | | 1 |
| | Blood human chorionic gonadotropin abnormal | | | | | 1 | | 1 |
| | Blood iron decreased | | | | | 1 | | 1 |
| | Blood magnesium decreased | | | | | 1 | | 1 |
| | Blood phosphorus increased | | | | | 1 | | 1 |
| | Blood pressure diastolic decreased | | | 1 | | | | 1 |
| | Blood pressure immeasurable | | 1 | | | | | 1 |

Cont...

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 37 of 51 PageID #: 822

Pfizer_MEvertsz_0133579

Periodic Report
Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Blood pressure orthostatic increased | | | | | 1 | | 1 |
| | Blood sodium abnormal | 1 | | | | | | 1 |
| | Blood test abnormal | | | | | 1 | | 1 |
| | Blood urea abnormal | | | 1 | | | | 1 |
| | Blood uric acid increased | | | | | 1 | | 1 |
| | Body height abnormal | | | | | 1 | | 1 |
| | Body height increased | | | | | 1 | | 1 |
| | Breath sounds abnormal | | | | | 1 | | 1 |
| | Cardiac monitoring | | | | | 1 | | 1 |
| | Cardiac stress test abnormal | | | | | 1 | | 1 |
| | Catheterisation cardiac | 1 | | | | | | 1 |
| | Colonoscopy | | | | | 1 | | 1 |
| | Complement factor increased | 1 | | | | | | 1 |
| | Computerised tomogram abnormal | | | | | 1 | | 1 |
| | Creatinine renal clearance increased | | | | | 1 | | 1 |
| | Drug level above therapeutic | | | | | 1 | | 1 |
| | Drug level below therapeutic | | | | | 1 | | 1 |
| | Electrocardiogram QT corrected interval prolonged | 1 | | | | | | 1 |
| | Electrocardiogram abnormal | | | | | 1 | | 1 |
| | Electrophoresis abnormal | | | | | 1 | | 1 |
| | Electrophoresis protein | | | | | 1 | | 1 |
| | Eosinophil count increased | | | | | | 1 | 1 |
| | False positive laboratory result | | | | | 1 | | 1 |
| | Gastric pH decreased | | | | | 1 | | 1 |
| | General physical condition abnormal | | | | | 1 | | 1 |
| | Glomerular filtration rate abnormal | | | | | | 1 | 1 |
| | Glycosylated haemoglobin decreased | | | | | 1 | | 1 |
| | Grip strength decreased | 1 | | | | | | 1 |
| | Heart rate abnormal | | | | | 1 | | 1 |
| | Hepatic enzyme abnormal | | | | | 1 | | 1 |
| | Hormone level abnormal | | | | | 1 | | 1 |
| | Investigation | | | | | 1 | | 1 |
| | Lipase increased | 1 | | | | | | 1 |
| | Metabolic function test abnormal | | | | | 1 | | 1 |
| | Nerve conduction studies abnormal | | | | | 1 | | 1 |
| | Neurological examination abnormal | | | | | 1 | | 1 |
| | Opiates positive | | | | | 1 | | 1 |
| | Oxygen saturation | | | | | 1 | | 1 |
| | Platelet count increased | | | | | 1 | | 1 |
| | Protein urine | | | | | 1 | | 1 |
| | Prothrombin time prolonged | | | | | 1 | | 1 |
| | Pulse abnormal | 1 | | | | | | 1 |
| | Respiratory rate decreased | | 1 | | | | | 1 |
| | Respiratory rate increased | | | | | 1 | | 1 |
| | Transaminases increased | | | | | | 1 | 1 |
| | Tri-iodothyronine increased | | | | | 1 | | 1 |
| | Urine output decreased | | 1 | | | | | 1 |
| | Urine output increased | | | | | | | 1 |
| | Vitamin B12 decreased | | | | | 1 | | 1 |
| | White blood cells urine | | | | | 1 | 1 | 1 |
| | pH body fluid abnormal | | | | | 1 | | 1 |
| | **Sub Totals** | **39** | **19** | **62** | **20** | **489** | **21** | **650** |
| Metabolism and nutrition disorders | | | | | | | | |
| | Diabetes mellitus | 2 | 3 | 5 | | 10 | | 20 |
| | Anorexia | | | 2 | | 15 | 2 | 19 |
| | Fluid retention | 1 | | | | 17 | | 18 |
| | Dehydration | 2 | 1 | 5 | 1 | 3 | | 12 |
| | Increased appetite | | | | | 10 | | 10 |
| | Decreased appetite | | | | | 8 | 1 | 9 |
| | Hypoglycaemia | | | 2 | | 2 | | 4 |
| | Hypokalaemia | 4 | | | | | | 4 |
| | Oral intake reduced | 1 | | | | 3 | | 4 |
| | Glucose tolerance impaired | | | | | 3 | | 3 |
| | Gout | | | | | 3 | | 3 |
| | Hyponatraemia | | | | 2 | 1 | | 3 |
| | Malnutrition | 1 | | | | 2 | | 3 |
| | Diabetes mellitus non-insulin-dependent | | | 1 | | 1 | | 2 |

Cont...

2222

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 38 of 51 PageID #: 823

Pfizer_MEvertsz_0133580

Periodic Report
Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Electrolyte imbalance | 1 | | | | 1 | | 2 |
| | Hyperammonaemia | 1 | 1 | | | | | 2 |
| | Hyperglycaemia | | | | | 2 | | 2 |
| | Hyperlipidaemia | | | | | 2 | | 2 |
| | Hyperphagia | | | | | 2 | | 2 |
| | Polydipsia | | | | | 2 | | 2 |
| | Vitamin D deficiency | | | | | 2 | | 2 |
| | Weight fluctuation | | | | | 2 | | 2 |
| | Weight loss poor | | | | | 2 | | 2 |
| | Diabetes mellitus inadequate control | | | | | 1 | | 1 |
| | Diabetes mellitus insulin-dependent | | | 1 | | | | 1 |
| | Diabetic foot | | 1 | | | | | 1 |
| | Electrolyte depletion | | | | | 1 | | 1 |
| | Fluid overload | | | 1 | | | | 1 |
| | Food craving | | | | | 1 | | 1 |
| | Gestational diabetes | 1 | | | | | | 1 |
| | Hypercholesterolaemia | | | | | 1 | | 1 |
| | Hypernatraemia | 1 | | | | | | 1 |
| | Hypoalbuminaemia | | 1 | | | | | 1 |
| | Hypomagnesaemia | 1 | | | | | | 1 |
| | Hypovolaemia | 1 | | | | | | 1 |
| | Metabolic acidosis | 1 | | | | | | 1 |
| | Metabolic disorder | | | | | 1 | | 1 |
| | Obesity | | | | | 1 | | 1 |
| | Overweight | | | | | 1 | | 1 |
| | Underweight | | | | | 1 | | 1 |
| | **Sub Totals** | **18** | **7** | **17** | **3** | **109** | **3** | **157** |
| Musculoskeletal and connective tissue disorders | | | | | | | | |
| | Pain in extremity | 2 | | 2 | 1 | 62 | 3 | 70 |
| | Back pain | | | 3 | | 51 | 1 | 55 |
| | Muscle spasms | 1 | 2 | | | 45 | 3 | 51 |
| | Arthralgia | | | 5 | 5 | 29 | | 39 |
| | Arthritis | 2 | | 4 | | 31 | | 37 |
| | Myalgia | | | | 2 | 31 | | 33 |
| | Muscular weakness | 1 | 2 | 4 | 2 | 12 | 2 | 23 |
| | Fibromyalgia | 3 | | | | 19 | | 22 |
| | Arthropathy | 5 | | | | 0 | | 13 |
| | Osteoporosis | | | 1 | | 12 | | 13 |
| | Back disorder | 4 | | | | 7 | | 11 |
| | Intervertebral disc protrusion | 8 | 1 | | | 2 | | 11 |
| | Joint swelling | | 1 | | | 10 | | 11 |
| | Limb discomfort | | | | | 11 | | 11 |
| | Musculoskeletal stiffness | 1 | | | | 10 | | 11 |
| | Osteoarthritis | 1 | 1 | | | 9 | | 11 |
| | Muscle tightness | | | | | 10 | | 10 |
| | Muscle twitching | | | | | 9 | | 9 |
| | Neck pain | | | 2 | | 7 | | 9 |
| | Spinal column stenosis | 6 | | | | 2 | | 8 |
| | Intervertebral disc disorder | 5 | | | | 2 | | 7 |
| | Sensation of heaviness | | | 1 | | 6 | | 7 |
| | Spinal disorder | 2 | | | | 5 | | 7 |
| | Exostosis | 3 | | | | 3 | | 6 |
| | Joint stiffness | | | | 1 | 5 | | 6 |
| | Musculoskeletal discomfort | 1 | | | | 5 | | 6 |
| | Rhabdomyolysis | 5 | 1 | | | | | 6 |
| | Shoulder pain | 1 | | | 1 | 4 | | 6 |
| | Bone pain | 1 | | | | 4 | | 5 |
| | Intervertebral disc degeneration | 2 | | | | 3 | | 5 |
| | Mobility decreased | 2 | 1 | | | 2 | | 5 |
| | Muscle atrophy | 2 | | | | 3 | | 5 |
| | Systemic lupus erythematosus | 4 | | | | 1 | | 5 |
| | Toe deformity | 2 | | | | 3 | | 5 |
| | Bone disorder | 2 | 1 | | | 1 | | 4 |
| | Muscle disorder | | | | | 4 | | 4 |
| | Spinal osteoarthritis | 2 | | | | 2 | | 4 |
| | Bursitis | | | | 1 | 2 | | 3 |
| | Foot deformity | | | | | 3 | | 3 |
| | Groin pain | | | | | 3 | | 3 |
| | Musculoskeletal chest pain | | | | | 3 | | 3 |
| | Polymyalgia rheumatica | | | | | 3 | | 3 |
| | Rheumatoid arthritis | | | | 1 | 2 | | 3 |
| | Rotator cuff syndrome | 3 | | | | | | 3 |
| | Temporomandibular joint syndrome | 1 | | | | 2 | | 3 |

Cont...

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 39 of 51 PageID #: 824

Pfizer_MEvertsz_0133581

Periodic Report

## Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
### Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Bunion | 1 | | | | 1 | | 2 |
| | Chondropathy | 2 | | | | | | 2 |
| | Head deformity | 2 | | | | | | 2 |
| | Lumbar spinal stenosis | 1 | | | | 1 | | 2 |
| | Muscle rigidity | | 2 | | | | | 2 |
| | Osteopenia | | | | | 2 | | 2 |
| | Pain in jaw | | | | | 2 | | 2 |
| | Scoliosis | 1 | | | | 1 | | 2 |
| | Sjogren's syndrome | 1 | | | | 1 | | 2 |
| | Tendonitis | | | | | 2 | | 2 |
| | Trismus | | | | | 2 | | 2 |
| | Ankylosing spondylitis | | 1 | | | | | 1 |
| | Bone development abnormal | 1 | | | | | | 1 |
| | Buttock pain | | | | | 1 | | 1 |
| | Cataplexy | | 1 | | | | | 1 |
| | Cervical spinal stenosis | 1 | | | | | | 1 |
| | Compartment syndrome | | | | | 1 | | 1 |
| | Connective tissue disorder | 1 | | | | | | 1 |
| | Joint contracture | | | | | 1 | | 1 |
| | Joint crepitation | | | | | 1 | | 1 |
| | Joint lock | | | | | 1 | | 1 |
| | Kyphosis | | | | | 1 | | 1 |
| | Myopathy | | 1 | | | | | 1 |
| | Nuchal rigidity | | | | | 1 | | 1 |
| | Osteomalacia | 1 | | | | | | 1 |
| | Osteonecrosis | 1 | | | | | | 1 |
| | Periarthritis | | | | | 1 | | 1 |
| | Plantar fasciitis | | | | | 1 | | 1 |
| | Polyarthritis | | | | | 1 | | 1 |
| | Posture abnormal | 1 | | | | | | 1 |
| | Tenosynovitis | | | | | 1 | | 1 |
| | **Sub Totals** | **86** | **16** | **24** | **11** | **471** | **9** | **617** |
| Neoplasms benign, malignant and unspecified (incl cysts and polyps) | | | | | | | | |
| | Breast cancer | 4 | | 5 | | | | 9 |
| | Lung neoplasm malignant | 5 | 1 | | | | | 6 |
| | Neoplasm malignant | 4 | 1 | | | | | 5 |
| | Breast cancer recurrent | 2 | | | | | | 2 |
| | Lymphoma | 2 | | | | | | 2 |
| | Myelodysplastic syndrome | | | 2 | | | | 2 |
| | Neoplasm skin | | 1 | | | 1 | | 2 |
| | Squamous cell carcinoma | 2 | | | | | | 2 |
| | Thyroid neoplasm | 2 | | | | | | 2 |
| | Adenoma benign | | | | | 1 | | 1 |
| | Benign neoplasm | 1 | | | | | | 1 |
| | Bone neoplasm malignant | 1 | | | | | | 1 |
| | Carcinoid tumour | 1 | | | | | | 1 |
| | Chronic lymphocytic leukaemia recurrent | | | 1 | | | | 1 |
| | Gammopathy | 1 | | | | | | 1 |
| | Lipoma | 1 | | | | | | 1 |
| | Lymphoproliferative disorder | 1 | | | | | | 1 |
| | Metastases to lymph nodes | 1 | | | | | | 1 |
| | Metastases to spine | 1 | | | | | | 1 |
| | Metastasis | | | 1 | | | | 1 |
| | Metastatic carcinoma of the bladder | 1 | | | | | | 1 |
| | Metastatic neoplasm | | | 1 | | | | 1 |
| | Multiple myeloma | 1 | | | | | | 1 |
| | Neoplasm | 1 | | | | | | 1 |
| | Neoplasm progression | | | 1 | | | | 1 |
| | Neuroma | 1 | | | | | | 1 |
| | Non-Hodgkin's lymphoma | | | | 1 | | | 1 |
| | Non-Hodgkin's lymphoma recurrent | 1 | | | | | | 1 |
| | Oesophageal carcinoma | 1 | | | | | | 1 |
| | Ovarian cancer | 1 | | | | | | 1 |
| | Peritoneal carcinoma | 1 | | | | | | 1 |
| | Renal cell carcinoma stage unspecified | 1 | | | | | | 1 |
| | Spinal cord neoplasm | 1 | | | | | | 1 |
| | T-cell lymphoma | 1 | | | | | | 1 |
| | Thyroid gland cancer | 1 | | | | | | 1 |
| | Tumour lysis syndrome | 1 | | | | | | 1 |
| | Waldenstrom's macroglobulinaemia | 1 | | | | | | 1 |
| | **Sub Totals** | **43** | **9** | **6** | | **2** | | **60** |

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 40 of 51 PageID #: 825

Pfizer_MEVertsz_0133582

Periodic Report
Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| **Nervous system disorders** | | | | | | | | |
| | Somnolence | 3 | | 7 | 7 | 194 | 10 | 221 |
| | Dizziness | | | 6 | 8 | 174 | 8 | 196 |
| | Headache | | | 4 | 2 | 101 | 5 | 112 |
| | Convulsion | 20 | 3 | 50 | 7 | 4 | 1 | 93 |
| | Tremor | 2 | 1 | 4 | 7 | 69 | 3 | 86 |
| | Neuropathy | 2 | 1 | 1 | | 70 | | 74 |
| | Hypoaesthesia | 2 | | 3 | 1 | 62 | 2 | 70 |
| | Paraesthesia | | | 3 | 1 | 60 | 1 | 65 |
| | Amnesia | 1 | | 10 | 4 | 46 | 1 | 62 |
| | Neuralgia | 3 | 1 | | | 55 | 1 | 60 |
| | Balance disorder | 6 | | 1 | | 47 | 2 | 56 |
| | Memory impairment | 1 | 2 | 1 | | 43 | 2 | 49 |
| | Burning sensation | 1 | | | | 46 | 1 | 48 |
| | Disturbance in attention | 1 | | | | 37 | | 38 |
| | Cerebrovascular accident | 2 | 3 | 29 | 2 | | | 36 |
| | Speech disorder | 2 | 1 | 2 | 3 | 24 | 1 | 33 |
| | Loss of consciousness | 11 | 9 | 6 | | 3 | | 29 |
| | Neuropathy peripheral | 6 | | 4 | | 18 | | 28 |
| | Coordination abnormal | | | 3 | 3 | 21 | | 27 |
| | Sedation | | 3 | | | 22 | 1 | 26 |
| | Dyskinesia | 1 | | 2 | 2 | 20 | | 25 |
| | Mental impairment | 3 | 1 | | | 19 | 1 | 24 |
| | Coma | 12 | 10 | | 1 | | | 23 |
| | Lethargy | 3 | | | | 20 | | 23 |
| | Migraine | 1 | | 1 | | 18 | | 20 |
| | Dysarthria | 1 | | 1 | 1 | 15 | 1 | 19 |
| | Movement disorder | 6 | | 3 | | 10 | | 19 |
| | Dysstasia | 9 | 1 | | | 6 | | 16 |
| | Complex regional pain syndrome | 4 | | | | 11 | | 15 |
| | Transient ischaemic attack | 2 | | 12 | | | | 14 |
| | Cognitive disorder | 4 | 1 | | | 7 | | 12 |
| | Diabetic neuropathy | 2 | | 1 | | 9 | | 12 |
| | Epilepsy | 3 | 7 | | 2 | | | 12 |
| | Syncope | | | 5 | 4 | 3 | | 12 |
| | Aphasia | 2 | | 3 | 2 | 4 | | 11 |
| | Restless legs syndrome | | | | | 11 | | 11 |
| | Dysgeusia | | 1 | | | 9 | | 10 |
| | Nervous system disorder | 5 | 1 | | | 4 | | 10 |
| | Paralysis | 7 | 2 | | | 1 | | 10 |
| | Facial palsy | 3 | | 2 | | 4 | | 9 |
| | Hypersomnia | | | | | 9 | | 9 |
| | Myoclonus | 1 | | 1 | 5 | 2 | | 9 |
| | Psychomotor hyperactivity | | | | | 9 | | 9 |
| | Trigeminal neuralgia | 2 | | | | 7 | | 9 |
| | Clumsiness | | | | | 8 | | 8 |
| | Depressed level of consciousness | 3 | 3 | | | 1 | 1 | 8 |
| | Encephalopathy | 2 | | 2 | 4 | | | 8 |
| | Post herpetic neuralgia | 1 | | | | 7 | | 8 |
| | Sensory disturbance | 1 | 1 | | | 5 | 1 | 8 |
| | Carpal tunnel syndrome | 4 | | | | 3 | | 7 |
| | Grand mal convulsion | 5 | | 1 | 1 | | | 7 |
| | Multiple sclerosis | 4 | 1 | | | 2 | | 7 |
| | Cerebral haemorrhage | 3 | 3 | | | | | 6 |
| | Hyperaesthesia | | | | | 6 | | 6 |
| | Incoherent | 2 | | | 1 | 3 | | 6 |
| | Nerve compression | 2 | | | | 4 | | 6 |
| | Poor quality sleep | | | 1 | | 5 | | 6 |
| | Dementia Alzheimer's type | 2 | 1 | | | 2 | | 5 |
| | Head discomfort | | | | 1 | 4 | | 5 |
| | Hemiplegia | | | 1 | 3 | | 1 | 5 |
| | Radiculopathy | 1 | | | | 4 | | 5 |
| | Ageusia | | | 1 | | 3 | | 4 |
| | Demyelination | 2 | | | | 2 | | 4 |
| | Formication | | | | | 4 | | 4 |
| | Motor dysfunction | | | | | 4 | | 4 |
| | Parkinson's disease | 2 | | | | 2 | | 4 |
| | Parosmia | | 1 | | | 3 | | 4 |
| | Partial seizures | 3 | | 1 | | | | 4 |
| | Stupor | | | 1 | 1 | 2 | | 4 |
| | Anosmia | 1 | | | | 2 | | 3 |
| | Brain damage | 3 | | | | | | 3 |
| | Dysgraphia | | 1 | | | 2 | | 3 |
| | Hemiparesis | | 1 | | | 2 | | 3 |
| | Hypokinesia | | | | | 3 | | 3 |
| | Hypotonia | 1 | | 1 | | 1 | | 3 |

Cont...

2225

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 41 of 51 PageID #: 826

Pfizer_MEvertsz_0133583

## Periodic Report
### Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
### Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled Domestic | Serious Unlabeled Foreign | Serious Labeled Domestic | Serious Labeled Foreign | Non Serious Domestic | Non Serious Foreign | Total |
|---|---|---|---|---|---|---|---|---|
| | Parkinsonism | | 1 | | | 2 | | 3 |
| | Peroneal nerve palsy | 1 | | | | 2 | | 3 |
| | Sciatica | | | | | 3 | | 3 |
| | Sensory loss | 1 | 2 | | | | | 3 |
| | Simple partial seizures | 1 | 2 | | | | | 3 |
| | Subarachnoid haemorrhage | 3 | | | | | | 3 |
| | Aphonia | | | | | 2 | | 2 |
| | Arachnoid cyst | 1 | | | | 1 | | 2 |
| | Asterixis | 2 | | | | | | 2 |
| | Aura | | | | | 2 | | 2 |
| | Carotid artery occlusion | 2 | | | | | | 2 |
| | Cerebral disorder | 1 | 1 | | | | | 2 |
| | Complex partial seizures | 2 | | | | | | 2 |
| | Dystonia | | | 1 | | 1 | | 2 |
| | Encephalomalacia | 2 | | | | | | 2 |
| | Facial nerve disorder | | | | | 2 | | 2 |
| | Haemorrhagic stroke | | | | 2 | | | 2 |
| | Muscle spasticity | | | | | 2 | | 2 |
| | Neuroleptic malignant syndrome | | 2 | | | | | 2 |
| | Status epilepticus | 2 | | | | | | 2 |
| | Tarsal tunnel syndrome | 2 | | | | | | 2 |
| | Allodynia | | | | | 1 | | 1 |
| | Anoxic encephalopathy | 1 | | | | | | 1 |
| | Anticholinergic syndrome | | | | | 1 | | 1 |
| | Apallic syndrome | 1 | | | | | | 1 |
| | Apraxia | | | | | 1 | | 1 |
| | Arachnoiditis | 1 | | | | | | 1 |
| | Autism | | | | | 1 | | 1 |
| | Benign intracranial hypertension | 1 | | | | | | 1 |
| | Brain oedema | 1 | | | | | | 1 |
| | Carotid artery stenosis | | 1 | | | | | 1 |
| | Central nervous system lesion | 1 | | | | | | 1 |
| | Cerebellar syndrome | | | | | 1 | | 1 |
| | Cerebral ischaemia | | 1 | | | | | 1 |
| | Cervicobrachial syndrome | 1 | | | | | | 1 |
| | Chorea | | | | | 1 | | 1 |
| | Clonus | | | 1 | | | | 1 |
| | Cranial nerve disorder | 1 | | | | | | 1 |
| | Dementia | | | | | 1 | | 1 |
| | Diabetic coma | 1 | | | | | | 1 |
| | Diplegia | 1 | | | | | | 1 |
| | Dizziness postural | | | | | 1 | | 1 |
| | Drop attacks | 1 | | | | | | 1 |
| | Dysphasia | | | 1 | | | | 1 |
| | Epileptic aura | | | | | 1 | | 1 |
| | Glossopharyngeal neuralgia | | | | | 1 | | 1 |
| | Guillain-Barre syndrome | | 1 | | | | | 1 |
| | Head titubation | | | | | 1 | | 1 |
| | Hypertonia | | | | | 1 | | 1 |
| | Hyporeflexia | | | | | 1 | | 1 |
| | Hyposmia | | | | | 1 | | 1 |
| | Intracranial haematoma | 1 | | | | | | 1 |
| | Lacunar infarction | 1 | | | | | | 1 |
| | Lhermitte's sign | | | | | 1 | | 1 |
| | Lumbar radiculopathy | 1 | | | | | | 1 |
| | Masked facies | | | | | 1 | | 1 |
| | Monoparesis | | | | 1 | | | 1 |
| | Monoplegia | 1 | | | | | | 1 |
| | Mutism | | 1 | | | | | 1 |
| | Myasthenia gravis | 1 | | | | | | 1 |
| | Narcolepsy | | 1 | | | | | 1 |
| | Nerve root compression | | | | | 1 | | 1 |
| | Nerve root lesion | | 1 | | | | | 1 |
| | Neuritis | | | 1 | | | | 1 |
| | Optic neuritis | 1 | | 1 | | | | 1 |
| | Paraparesis | | | 1 | | | | 1 |
| | Paraplegia | 1 | | | | | | 1 |
| | Paresis | | | | 1 | | | 1 |
| | Peripheral motor neuropathy | 1 | | | | | | 1 |
| | Peripheral sensory neuropathy | 1 | | | | | | 1 |
| | Petit mal epilepsy | 1 | | | | | | 1 |
| | Phantom pain | | | | | 1 | | 1 |
| | Pneumocephalus | 1 | | | | | | 1 |
| | Polyneuropathy | | | | | 1 | | 1 |
| | Sinus headache | | | | | 1 | | 1 |
| | Sleep talking | | | | | 1 | | 1 |
| | Speech disorder developmental | | | | | 1 | | 1 |
| | Spinal cord disorder | 1 | | | | | | 1 |

Cont...

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 42 of 51 PageID #: 827

Pfizer_MEbertsz_0133584

Periodic Report
Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Temporal lobe epilepsy | 1 | | | | | | 1 |
| | Tension headache | | | | | 1 | | 1 |
| | Tongue biting | | | | | 1 | | 1 |
| | Unresponsive to pain stimuli | 1 | | | | | | 1 |
| | Vagus nerve disorder | | | | | 1 | | 1 |
| | Vascular dementia | | 1 | | | | | 1 |
| | Vascular encephalopathy | | 1 | | | | | 1 |
| | Visual field defect | | | 1 | | | | 1 |
| | **Sub Totals** | **219** | **81** | **190** | **73** | **1420** | **43** | **2026** |
| Pregnancy, puerperium and perinatal conditions | | | | | | | | |
| | Abortion spontaneous | | 4 | | | | | 4 |
| | Unintended pregnancy | | 1 | | | | 1 | 2 |
| | Antepartum haemorrhage | | 1 | | | | | 1 |
| | Premature separation of placenta | | 1 | | | | | 1 |
| | Uterine contractions abnormal | | 1 | | | | | 1 |
| | **Sub Totals** | | **8** | | | | **1** | **9** |
| Psychiatric disorders | | | | | | | | |
| | Suicide attempt | 4 | | 278 | 1 | | | 283 |
| | Suicidal ideation | 4 | 1 | 188 | 2 | 6 | 1 | 202 |
| | Depression | 11 | | 21 | 2 | 100 | | 134 |
| | Insomnia | | | | 1 | 89 | 1 | 91 |
| | Completed suicide | 51 | 1 | 38 | | | | 90 |
| | Anxiety | 8 | 1 | 5 | | 64 | 2 | 80 |
| | Confusional state | | | 4 | 9 | 43 | 2 | 58 |
| | Sleep disorder | 1 | 2 | | | 39 | 2 | 44 |
| | Agitation | | | 3 | 2 | 22 | 2 | 29 |
| | Abnormal behaviour | 4 | 1 | 1 | | 21 | | 27 |
| | Nervousness | | | | | 26 | | 26 |
| | Mental disorder | 9 | 1 | | | 14 | | 24 |
| | Mood swings | | | | | 19 | 1 | 20 |
| | Stress | 1 | | | | 19 | | 20 |
| | Euphoric mood | | | | 1 | 16 | 2 | 19 |
| | Hallucination | 1 | | 6 | 1 | 11 | | 19 |
| | Thinking abnormal | 1 | 1 | 1 | | 16 | | 19 |
| | Drug dependence | 10 | 4 | | | 4 | | 18 |
| | Psychotic disorder | 2 | 1 | 10 | 1 | 3 | | 17 |
| | Disorientation | 2 | 1 | 1 | 1 | 11 | | 16 |
| | Aggression | 3 | 3 | 2 | | 6 | 1 | 15 |
| | Anger | 3 | | | | 11 | | 14 |
| | Panic attack | | 1 | | | 13 | | 14 |
| | Bipolar disorder | 7 | 1 | | | 5 | | 13 |
| | Crying | | | | | 12 | | 12 |
| | Hallucination, auditory | 3 | 2 | 2 | 1 | 3 | | 11 |
| | Paranoia | | | 5 | 2 | 4 | | 11 |
| | Restlessness | | | 1 | 1 | 9 | | 11 |
| | Abnormal dreams | | | 1 | | 9 | | 10 |
| | Affect lability | | | | | 10 | | 10 |
| | Mood altered | | 1 | | | 8 | 1 | 10 |
| | Personality change | 1 | | | | 8 | | 10 |
| | Hallucination, visual | 1 | 1 | 1 | 2 | 4 | | 9 |
| | Fear | | | | | 8 | | 8 |
| | Major depression | 2 | | 6 | | | | 8 |
| | Nightmare | | | | | 8 | | 8 |
| | Affective disorder | 1 | | | | 4 | 2 | 7 |
| | Depressed mood | | | | 1 | 6 | | 7 |
| | Emotional disorder | | | 1 | | 6 | | 7 |
| | Mental status changes | 4 | | 1 | | 2 | | 7 |
| | Emotional distress | | | 1 | | 5 | | 6 |
| | Homicidal ideation | 5 | | 1 | | | | 6 |
| | Personality disorder | 2 | | | | 4 | | 6 |
| | Decreased activity | | 1 | | | 4 | | 5 |
| | Dissociation | | | | | 5 | | 5 |
| | Hostility | | | | | 5 | | 5 |
| | Intentional self-injury | 4 | | 1 | | | | 5 |
| | Logorrhoea | | | | | 5 | | 5 |
| | Mania | | | 1 | | 4 | | 5 |
| | Tension | | | | | 5 | | 5 |
| | Anorgasmia | | | | | 4 | | 4 |
| | Bradyphrenia | 1 | | | | 3 | | 4 |
| | Dependence | 3 | 1 | | | | | 4 |
| | Eating disorder | | | | | 4 | | 4 |
| | Initial insomnia | | | | | 4 | | 4 |
| | Obsessive-compulsive disorder | 1 | | | | 3 | | 4 |
| | Alcoholism | 2 | | | | 1 | | 3 |

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 43 of 51 PageID #: 828

Pfizer_MElvertsz_0133585

Periodic Report
Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | | | | | | | | Cont... |
| | Apathy | | | 1 | | 2 | | 3 |
| | Bipolar I disorder | 2 | | | | 1 | | 3 |
| | Delusion | 2 | 1 | | | | | 3 |
| | Dysphemia | | | | | 3 | | 3 |
| | Loss of libido | | | | | 3 | | 3 |
| | Panic disorder | 1 | | | | 2 | | 3 |
| | Panic reaction | | | | | 3 | | 3 |
| | Reading disorder | | | | | 3 | | 3 |
| | Communication disorder | 1 | | | | 1 | | 2 |
| | Feeling of despair | | | | | 1 | 1 | 2 |
| | Generalised anxiety disorder | | | | | 2 | | 2 |
| | Hypomania | | | 1 | 1 | | | 2 |
| | Impulse-control disorder | 2 | | | | | | 2 |
| | Impulsive behaviour | | | | | 2 | | 2 |
| | Inappropriate affect | 1 | | | | 1 | | 2 |
| | Lack of spontaneous speech | | | 1 | | 1 | | 2 |
| | Laziness | | | | | 2 | | 2 |
| | Middle insomnia | | | | | 2 | | 2 |
| | Neurosis | | | | | 2 | | 2 |
| | Post-traumatic stress disorder | 1 | | | | 1 | | 2 |
| | Psychogenic pain disorder | | | | | 2 | | 2 |
| | Schizoaffective disorder | 2 | | | | | | 2 |
| | Screaming | | | | | 2 | | 2 |
| | Self injurious behaviour | 2 | | | | | | 2 |
| | Self-injurious ideation | | | 1 | | | 1 | 2 |
| | Somatoform disorder | | | | | 2 | | 2 |
| | Stereotypy | | 2 | | | | | 2 |
| | Suicidal behaviour | | | 2 | | | | 2 |
| | Adjustment disorder | | | | | 1 | | 1 |
| | Adjustment disorder with anxiety | | | | | 1 | | 1 |
| | Adjustment disorder with disturbance of conduct | 1 | | | | | | 1 |
| | Alcohol problem | | | | | 1 | | 1 |
| | Alcoholic hangover | | | | | 1 | | 1 |
| | Anxiety disorder | | | 1 | | | | 1 |
| | Bereavement reaction | | | | | 1 | | 1 |
| | Bipolar II disorder | 1 | | | | | | 1 |
| | Bruxism | 1 | | | | | | 1 |
| | Catatonia | | 1 | | | | | 1 |
| | Conversion disorder | 1 | | | | | | 1 |
| | Delirium | 1 | | | | | | 1 |
| | Delirium tremens | 1 | | | | | | 1 |
| | Delusional perception | | | | | 1 | | 1 |
| | Derealisation | | | | | 1 | | 1 |
| | Disinhibition | | | | | 1 | | 1 |
| | Distractibility | | | | | 1 | | 1 |
| | Dysphoria | | | | | 1 | | 1 |
| | Early morning awakening | | | | | 1 | | 1 |
| | Elevated mood | | | | | 1 | | 1 |
| | Excitability | | | | | 1 | | 1 |
| | Expressive language disorder | | | | | | 1 | 1 |
| | Feelings of worthlessness | | | | | 1 | | 1 |
| | Flat affect | | | | | 1 | | 1 |
| | Hallucination, tactile | | | | | 1 | | 1 |
| | Ideas of reference | | 1 | | | | | 1 |
| | Illogical thinking | | 1 | | | | | 1 |
| | Illusion | | | | | 1 | | 1 |
| | Impaired self-care | 1 | | | | | | 1 |
| | Impatience | | | | | 1 | | 1 |
| | Libido decreased | | | | | 1 | | 1 |
| | Listless | | | | | 1 | | 1 |
| | Loss of dreaming | | | | | 1 | | 1 |
| | Moaning | | | | | 1 | | 1 |
| | Negative thoughts | 1 | | | | | | 1 |
| | Neglect of personal appearance | | | | | 1 | | 1 |
| | Phobia of driving | | | | | 1 | | 1 |
| | Psychosomatic disease | | | | | 1 | | 1 |
| | Schizophrenia | 1 | | | | | | 1 |
| | Schizophrenia, paranoid type | 1 | | | | | | 1 |
| | Schizophreniform disorder | 1 | | | | | | 1 |
| | School refusal | | | | | 1 | | 1 |
| | Self esteem decreased | | | | | 1 | | 1 |
| | Sleep terror | | 1 | | | | | 1 |
| | Somatisation disorder | | | | | 1 | | 1 |
| | Tearfulness | | | | | 1 | | 1 |
| | Trance | | | | | 1 | | 1 |

Cont...

2228

Case 3:05-cv-00444    Document 83-8    Filed 04/16/10    Page 44 of 51 PageID #: 829

Pfizer_MEvertsz_0133586

Periodic Report
Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Sub Totals | 177 | 33 | 589 | 29 | 781 | 20 | 1629 |
| Renal and urinary disorders | | | | | | | | |
| | Renal failure | 3 | | 7 | 3 | 1 | | 14 |
| | Pollakiuria | | | | | 12 | | 12 |
| | Urinary incontinence | | | | 1 | 11 | | 12 |
| | Dysuria | | | 3 | 1 | 5 | | 9 |
| | Renal disorder | 4 | | 1 | | 3 | | 8 |
| | Bladder disorder | 3 | | | | 2 | | 5 |
| | Incontinence | | | | | 5 | | 5 |
| | Urinary retention | 1 | | | | 4 | | 5 |
| | Enuresis | | | | | 3 | | 3 |
| | Nephrolithiasis | | | 1 | | 2 | | 3 |
| | Renal failure acute | | | 2 | 1 | | | 3 |
| | Chromaturia | | | | | 2 | | 2 |
| | Hypertonic bladder | | | | | 2 | | 2 |
| | Micturition disorder | | | | | 2 | | 2 |
| | Micturition urgency | | | | | 2 | | 2 |
| | Polyuria | | | | | 1 | 1 | 2 |
| | Pyuria | | | | | 2 | | 2 |
| | Renal failure chronic | | 2 | | | | | 2 |
| | Renal impairment | | | 1 | 1 | | | 2 |
| | Renal pain | | | | | 1 | 1 | 2 |
| | Urine odour abnormal | | | | | 2 | | 2 |
| | Bladder hypertrophy | 1 | | | | | | 1 |
| | Bladder pain | | | | | 1 | | 1 |
| | Bladder prolapse | 1 | | | | | | 1 |
| | Bladder spasm | | | | | 1 | | 1 |
| | Cystitis interstitial | | 1 | | | | | 1 |
| | Haematuria | | | | | 1 | | 1 |
| | Neurogenic bladder | | 1 | | | | | 1 |
| | Renal artery occlusion | 1 | | | | | | 1 |
| | Renal cyst | | | | | 1 | | 1 |
| | Renal tubular necrosis | 1 | | | | | | 1 |
| | Tubulointerstitial nephritis | | 1 | | | | | 1 |
| | Urinary tract disorder | | 1 | | | | | 1 |
| | Sub Totals | 15 | 6 | 15 | 7 | 66 | 2 | 111 |
| Reproductive system and breast disorders | | | | | | | | |
| | Erectile dysfunction | | | | | 18 | | 18 |
| | Breast tenderness | | | | | 4 | | 4 |
| | Ejaculation failure | | | | | 3 | | 3 |
| | Vulvovaginal discomfort | | | | | 3 | | 3 |
| | Breast mass | 2 | | | | | | 2 |
| | Breast pain | | | | | 2 | | 2 |
| | Epididymitis | | | 2 | | | | 2 |
| | Menorrhagia | | | | | 2 | | 2 |
| | Oligomenorrhoea | | | | | 2 | | 2 |
| | Polymenorrhoea | 1 | | | | 1 | | 2 |
| | Sexual dysfunction | | | | | 2 | | 2 |
| | Vaginal haemorrhage | | | | | 2 | | 2 |
| | Amenorrhoea | | | | | 1 | | 1 |
| | Breast discharge | | | | | 1 | | 1 |
| | Breast swelling | | | | | 1 | | 1 |
| | Dysmenorrhoea | | | | | 1 | | 1 |
| | Ejaculation disorder | | | | | 1 | | 1 |
| | Erection increased | | | | | 1 | | 1 |
| | Galactorrhoea | | | | | 1 | | 1 |
| | Genital pain male | | | | | 1 | | 1 |
| | Gynaecomastia | | | | | 1 | | 1 |
| | Male sexual dysfunction | | | | | 1 | | 1 |
| | Menstrual disorder | | | | | 1 | | 1 |
| | Menstruation irregular | | | | | 1 | | 1 |
| | Nipple disorder | | | | | | 1 | 1 |
| | Ovarian cyst | 1 | | | | | | 1 |
| | Ovarian enlargement | | | | | 1 | | 1 |
| | Pelvic floor muscle weakness | | | | | 1 | | 1 |
| | Pelvic pain | | | | | 1 | | 1 |
| | Premenstrual syndrome | 1 | | | | | | 1 |
| | Priapism | 1 | | | | | | 1 |
| | Prostatic disorder | 1 | | | | | | 1 |
| | Vaginal burning sensation | | | | | 1 | | 1 |
| | Vaginal pain | | | | | 1 | | 1 |
| | Sub Totals | 8 | | 2 | | 55 | 1 | 66 |
| Respiratory, thoracic and mediastinal disorders | | | | | | | | |

Cont...

2229

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 45 of 51 PageID #: 830

Pfizer_MEVertsz_0133587

Periodic Report
Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled Domestic | Foreign | Serious Labeled Domestic | Foreign | Non Serious Domestic | Foreign | Total |
|---|---|---|---|---|---|---|---|---|
| | Dyspnoea | 1 | | 25 | 4 | 26 | 2 | 58 |
| | Asthma | 3 | 2 | 3 | | 8 | | 16 |
| | Respiratory failure | 11 | 3 | | | | | 14 |
| | Respiratory arrest | 9 | 3 | | | | | 12 |
| | Cough | | | 1 | | 9 | 1 | 11 |
| | Throat tightness | 7 | | | | 3 | | 10 |
| | Chronic obstructive pulmonary disease | 6 | 1 | | | 2 | | 9 |
| | Epistaxis | | | 2 | | 7 | | 9 |
| | Pharyngolaryngeal pain | | 1 | | | 8 | | 9 |
| | Dysphonia | 1 | | 1 | | 3 | 1 | 6 |
| | Emphysema | 4 | | | | 2 | | 6 |
| | Lung disorder | 3 | | 1 | | 2 | | 6 |
| | Pharyngeal oedema | 2 | 3 | | | 1 | | 6 |
| | Pulmonary oedema | 1 | 1 | 3 | 1 | | | 6 |
| | Sinus disorder | | | | | 6 | | 6 |
| | Sleep apnoea syndrome | 1 | | | | 5 | | 6 |
| | Pneumonia aspiration | 2 | | 3 | | | | 5 |
| | Pulmonary congestion | 3 | | | | 1 | | 4 |
| | Atelectasis | 2 | | | | 1 | | 3 |
| | Pulmonary embolism | 1 | | 1 | 1 | | | 3 |
| | Pulmonary fibrosis | | 3 | | | | | 3 |
| | Pulmonary hypertension | 2 | 1 | | | | | 3 |
| | Respiratory depression | 1 | 2 | | | | | 3 |
| | Throat irritation | | | | | 3 | | 3 |
| | Wheezing | | 1 | 1 | | | 1 | 3 |
| | Apnoea | | | 1 | | 1 | | 2 |
| | Asphyxia | 1 | 1 | | | | | 2 |
| | Aspiration | 2 | | | | | | 2 |
| | Choking | 1 | | | | 1 | | 2 |
| | Dry throat | | | | | 2 | | 2 |
| | Haemopneumothorax | 2 | | | | | | 2 |
| | Haemoptysis | | | 2 | | | | 2 |
| | Hyperventilation | | | | | 2 | | 2 |
| | Increased upper airway secretion | | | | | 2 | | 2 |
| | Nasal congestion | | | | | 2 | | 2 |
| | Pleural effusion | 1 | | | | 2 | | 2 |
| | Rhinorrhoea | | | | | 2 | | 2 |
| | Acute pulmonary oedema | | | 1 | | | | 1 |
| | Acute respiratory distress syndrome | 1 | | | | | | 1 |
| | Bradypnoea | | 1 | | | | | 1 |
| | Bronchial hyperactivity | 1 | | | | | | 1 |
| | Bronchospasm | | | | 1 | | | 1 |
| | Cheyne-Stokes respiration | | 1 | | | | | 1 |
| | Cyanosis neonatal | | 1 | | | | | 1 |
| | Dyspnoea exertional | | | | | 1 | | 1 |
| | Foreign body aspiration | 1 | | | | | | 1 |
| | Hypercapnia | | 1 | | | | | 1 |
| | Hypoventilation | | | 1 | | | | 1 |
| | Hypoxia | | 1 | | | | | 1 |
| | Interstitial lung disease | 1 | | | | | | 1 |
| | Nasal disorder | 1 | | | | | | 1 |
| | Nasal dryness | | | | | 1 | | 1 |
| | Nasal polyps | | | | | 1 | | 1 |
| | Pharyngeal hypoaesthesia | | | | | 1 | | 1 |
| | Pickwickian syndrome | | 1 | | | | | 1 |
| | Pleural fibrosis | | | | | 1 | | 1 |
| | Pleurisy | | | | | 1 | | 1 |
| | Pleuritic pain | | | | | 1 | | 1 |
| | Pneumomediastinum | 1 | | | | | | 1 |
| | Pneumonitis | | 1 | | | | | 1 |
| | Pulmonary granuloma | | | | | 1 | | 1 |
| | Pulmonary mass | 1 | | | | | | 1 |
| | Pulmonary thrombosis | | | 1 | | | | 1 |
| | Respiratory distress | 1 | | | | | | 1 |
| | Sinus congestion | | | | | 1 | | 1 |
| | Sneezing | | | | | 1 | | 1 |
| | Suffocation feeling | | | | | 1 | | 1 |
| | Vocal cord polyp | 1 | | | | | | 1 |
| | **Sub Totals** | **76** | **29** | **47** | **7** | **111** | **5** | **275** |
| Skin and subcutaneous tissue disorders | | | | | | | | |
| | Rash | 1 | | 2 | 4 | 40 | 1 | 48 |
| | Pruritus | | | 1 | 2 | 37 | 3 | 43 |
| | Alopecia | | | | | 33 | | 33 |
| | Hyperhidrosis | | | | 2 | 28 | | 30 |
| | Urticaria | | | 1 | 1 | 19 | | 21 |

Cont...

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 46 of 51 PageID #: 831

Pfizer_MEvertsz_0133588

Periodic Report
### Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Erythema | | 1 | | | 13 | | 14 |
| | Swelling face | | 3 | 2 | | 6 | | 11 |
| | Blister | 1 | | | | 5 | | 6 |
| | Skin discolouration | | | | | 5 | 1 | 6 |
| | Skin disorder | | 1 | | | 5 | | 6 |
| | Photosensitivity reaction | 1 | | | | 3 | 1 | 5 |
| | Rash macular | | 1 | | | 4 | | 5 |
| | Scar | 1 | | | | 4 | | 5 |
| | Skin lesion | | | | | 4 | 1 | 5 |
| | Cold sweat | | | | | 4 | | 4 |
| | Ecchymosis | 1 | | | | 2 | 1 | 4 |
| | Rash maculo-papular | | 1 | 1 | 1 | 1 | | 4 |
| | Rash pruritic | | | | | 4 | | 4 |
| | Skin ulcer | | 1 | 1 | | 2 | | 4 |
| | Acne | | | | | 3 | | 3 |
| | Angioneurotic oedema | | | 3 | | | | 3 |
| | Dry skin | | | | | 3 | | 3 |
| | Skin burning sensation | | | | | 3 | | 3 |
| | Cutaneous vasculitis | | 2 | | | | | 2 |
| | Dermatitis bullous | | | | 1 | | 1 | 2 |
| | Dermatitis exfoliative | | 2 | | | | | 2 |
| | Eczema | | 1 | 1 | | | | 2 |
| | Lichen planus | 1 | | | | 1 | | 2 |
| | Neurodermatitis | | | | | 2 | | 2 |
| | Night sweats | | | | | 2 | | 2 |
| | Pain of skin | | | | | 2 | | 2 |
| | Psoriasis | | 1 | 1 | | | | 2 |
| | Purpura | | | | 2 | | | 2 |
| | Rash generalised | | | | | | 2 | 2 |
| | Rosacea | | | | | 2 | | 2 |
| | Skin exfoliation | | | | | 2 | | 2 |
| | Actinic keratosis | | | | | 1 | | 1 |
| | Acute febrile neutrophilic dermatosis | | | | | 1 | | 1 |
| | Blood blister | | | | | 1 | | 1 |
| | Dandruff | | | | | 1 | | 1 |
| | Decubitus ulcer | | | | | 1 | | 1 |
| | Dermatitis | | | | | 1 | | 1 |
| | Hypoaesthesia facial | | | | | 1 | | 1 |
| | Hypotrichosis | | | | | 1 | | 1 |
| | Increased tendency to bruise | | | | | | 1 | 1 |
| | Ingrowing nail | 1 | | | | | | 1 |
| | Leukocytoclastic vasculitis | 1 | | | | | | 1 |
| | Male pattern baldness | | | | | 1 | | 1 |
| | Nail discolouration | | | | | 1 | | 1 |
| | Nail growth abnormal | | | | | 1 | | 1 |
| | Palmar erythema | | | | | 1 | | 1 |
| | Petechiae | | 1 | | | | | 1 |
| | Precancerous skin lesion | | | | | 1 | | 1 |
| | Pruritus generalised | | | | | 1 | | 1 |
| | Rash erythematous | | | | | 1 | | 1 |
| | Scab | | | | | 1 | | 1 |
| | Seborrhoeic dermatitis | | | | | 1 | | 1 |
| | Skin atrophy | | | | | 1 | | 1 |
| | Skin chapped | | | | | 1 | | 1 |
| | Skin depigmentation | | | | | 1 | | 1 |
| | Skin discomfort | | | | | 1 | | 1 |
| | Skin erosion | | | | | 1 | | 1 |
| | Skin inflammation | | | | | 1 | | 1 |
| | Skin irritation | | | | | 1 | | 1 |
| | Skin reaction | 1 | | | | | | 1 |
| | Skin striae | | | | | 1 | | 1 |
| | Stevens-Johnson syndrome | | | 1 | | | | 1 |
| | Trichorrhexis | | | | | 1 | | 1 |
| | Yellow skin | | | | | 1 | | 1 |
| | **Sub Totals** | **9** | **15** | **14** | **13** | **266** | **12** | **329** |
| Social circumstances | | | | | | | | |
| | Disability | 17 | | | | 4 | | 21 |
| | Activities of daily living impaired | 6 | 2 | | | 9 | | 17 |
| | Impaired driving ability | | 1 | | | 12 | | 13 |
| | Impaired work ability | 6 | 1 | | | 4 | 1 | 12 |
| | Drug abuser | 7 | 2 | | | 2 | | 11 |
| | Bedridden | 5 | 2 | | | 2 | | 9 |
| | Wheelchair user | 5 | | | | | | 5 |
| | Menopause | | | | | 3 | | 3 |
| | Physical disability | 2 | 1 | | | | | 3 |
| | Polysubstance abuse | 3 | | | | | | 3 |

Cont...

Page No. :2228

2231

Pfizer_MEvertsz_0133589

Periodic Report

Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Number of reports | | | | | | Total |
| | | Serious Unlabeled | | Serious Labeled | | Non Serious | | |
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
|---|---|---|---|---|---|---|---|---|
| | Corrective lens user | | | | | 2 | | 2 |
| | Job dissatisfaction | 1 | | | | 1 | | 2 |
| | Victim of crime | 1 | | | | 1 | | 2 |
| | Walking aid user | 2 | | | | | | 2 |
| | Walking disability | 1 | 1 | | | | | 2 |
| | Economic problem | | | | | 1 | | 1 |
| | Imprisonment | 1 | | | | | | 1 |
| | Learning disability | | | | | 1 | | 1 |
| | Parent-child problem | 1 | | | | | | 1 |
| | Partner stress | 1 | | | | | | 1 |
| | Physical abuse | | | | | 1 | | 1 |
| | Physical assault | | | | | 1 | | 1 |
| | Social problem | | | | | 1 | | 1 |
| | Truancy | | | | | 1 | | 1 |
| | Victim of abuse | | | | | 1 | | 1 |
| | **Sub Totals** | **59** | **10** | | | **47** | **1** | **117** |
| Surgical and medical procedures | | | | | | | | |
| | Surgery | 25 | 3 | | | | | 28 |
| | Knee arthroplasty | 8 | | | | | | 8 |
| | Spinal laminectomy | 5 | 1 | | | | | 6 |
| | Hysterectomy | 5 | | | | | | 5 |
| | Spinal fusion surgery | 5 | | | | | | 5 |
| | Spinal operation | 4 | 1 | | | | | 5 |
| | Face lift | 4 | | | | | | 4 |
| | Knee operation | 4 | | | | | | 4 |
| | Stent placement | 4 | | | | | | 4 |
| | Cardiac operation | 3 | | | | | | 3 |
| | Coronary arterial stent insertion | 3 | | | | | | 3 |
| | Dialysis | 3 | | | | | | 3 |
| | Hip arthroplasty | 3 | | | | | | 3 |
| | Therapy regimen changed | | | | | 3 | | 3 |
| | Amputation | 2 | | | | | | 2 |
| | Brain operation | 1 | 1 | | | | | 2 |
| | Cardiac pacemaker insertion | 1 | 1 | | | | | 2 |
| | Eye operation | 2 | | | | | | 2 |
| | Gastric bypass | 2 | | | | | | 2 |
| | Haemodialysis | | 2 | | | | | 2 |
| | Nerve block | 1 | | | | 1 | | 2 |
| | Peripheral nerve operation | 2 | | | | | | 2 |
| | Shoulder operation | 2 | | | | | | 2 |
| | Toe operation | 2 | | | | | | 2 |
| | Tracheostomy | 2 | | | | | | 2 |
| | Triple vessel bypass graft | 2 | | | | | | 2 |
| | Analgesic intervention supportive therapy | | | | | 1 | | 1 |
| | Appendicectomy | 1 | | | | | | 1 |
| | Bladder operation | 1 | | | | | | 1 |
| | Bunion operation | 1 | | | | | | 1 |
| | Carpal tunnel decompression | 1 | | | | | | 1 |
| | Cataract operation | 1 | | | | | | 1 |
| | Colon operation | 1 | | | | | | 1 |
| | Cryotherapy | 1 | | | | | | 1 |
| | Cyst drainage | 1 | | | | | | 1 |
| | Cyst removal | 1 | | | | | | 1 |
| | Dental implantation | 1 | | | | | | 1 |
| | Drug therapy | | | | | 1 | | 1 |
| | Drug therapy changed | | | | | 1 | | 1 |
| | Eye excision | 1 | | | | | | 1 |
| | Eye laser surgery | 1 | | | | | | 1 |
| | Foot operation | | 1 | | | | | 1 |
| | Forceps delivery | | 1 | | | | | 1 |
| | Gallbladder operation | 1 | | | | | | 1 |
| | Gamma radiation therapy | 1 | | | | | | 1 |
| | Heart valve replacement | 1 | | | | | | 1 |
| | Hip surgery | 1 | | | | | | 1 |
| | Hospitalisation | 1 | | | | | | 1 |
| | Implantable defibrillator replacement | 1 | | | | | | 1 |
| | Intervertebral disc operation | 1 | | | | | | 1 |
| | Intestinal operation | 1 | | | | | | 1 |
| | Joint stabilisation | | | | | 1 | | 1 |
| | Leg amputation | 1 | | | | | | 1 |
| | Life support | 1 | | | | | | 1 |
| | Nervous system surgery | 1 | 1 | | | | | 1 |
| | Prostatic operation | 1 | | | | | | 1 |
| | Resuscitation | 1 | | | | | | 1 |
| | Sinus operation | 1 | | | | | | 1 |

Cont...

**2232**

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 48 of 51 PageID #: 833

Pfizer_MEvertsz_0133590

Periodic Report
Number of Adverse Experiences by Body System, Seriousness, Labeling and Geographic
Combined Initial/Follow-up Cases

| Body System | Adverse Experience | Serious Unlabeled | | Serious Labeled | | Non Serious | | Total |
|---|---|---|---|---|---|---|---|---|
| | | Domestic | Foreign | Domestic | Foreign | Domestic | Foreign | |
| | Spinal cord operation | 1 | | | | | | 1 |
| | Spinal nerve stimulator implantation | 1 | | | | | | 1 |
| | Splenectomy | 1 | | | | | | 1 |
| | Tendon operation | 1 | | | | | | 1 |
| | Tendon transfer | 1 | | | | | | 1 |
| | Toe amputation | 1 | | | | | | 1 |
| | Ureteric diversion operation | 1 | | | | | | 1 |
| | Uterine operation | 1 | | | | | | 1 |
| | Vena cava filter insertion | 1 | | | | | | 1 |
| | Venous operation | 1 | | | | | | 1 |
| | Vestibular apparatus operation | 1 | | | | | | 1 |
| | Sub Totals | 131 | 12 | | | 8 | | 151 |
| Vascular disorders | | | | | | | | |
| | Hypertension | 1 | 1 | 4 | | 43 | | 49 |
| | Hypotension | 2 | | 8 | 1 | 5 | 4 | 20 |
| | Haemorrhage | 8 | 1 | | | 1 | | 10 |
| | Hot flush | | | | | 9 | | 9 |
| | Flushing | | | | | 8 | | 8 |
| | Pallor | | 1 | | | 4 | 1 | 6 |
| | Deep vein thrombosis | 1 | 1 | 1 | 2 | | | 5 |
| | Blood pressure fluctuation | 2 | | | | 1 | 1 | 4 |
| | Thrombosis | 2 | 1 | 1 | | | | 4 |
| | Circulatory collapse | 3 | | | | | | 3 |
| | Lymphoedema | 1 | | | | 2 | | 3 |
| | Angiopathy | 1 | | | | | 1 | 2 |
| | Aortic aneurysm | 1 | 1 | | | | | 2 |
| | Arterial occlusive disease | 1 | | | | 1 | | 2 |
| | Orthostatic hypotension | | 2 | | | | | 2 |
| | Poor peripheral circulation | 1 | | | | 1 | | 2 |
| | Shock | | 2 | | | | | 2 |
| | Aneurysm | 1 | | | | | | 1 |
| | Aortic arteriosclerosis | | | | | 1 | | 1 |
| | Arterial disorder | | | | | 1 | | 1 |
| | Arterial thrombosis | 1 | | | | | | 1 |
| | Blood pressure inadequately controlled | | | | | 1 | | 1 |
| | Embolism | 1 | | | | | | 1 |
| | Hyperaemia | | | | | 1 | | 1 |
| | Infarction | | 1 | | | | | 1 |
| | Ischaemia | 1 | | | | | | 1 |
| | Jugular vein thrombosis | 1 | | | | | | 1 |
| | Lymphangiectasia | 1 | | | | | | 1 |
| | Peripheral artery aneurysm | | | | | 1 | | 1 |
| | Peripheral ischaemia | | 1 | | | | | 1 |
| | Peripheral vascular disorder | | | | | 1 | | 1 |
| | Temporal arteritis | | | 1 | | | | 1 |
| | Vasculitis | | 1 | | | | | 1 |
| | Vasoconstriction | | | | | 1 | | 1 |
| | Vasodilatation | | | | 1 | | | 1 |
| | Venous occlusion | | | | | 1 | | 1 |
| | Sub Totals | 30 | 13 | 15 | 4 | 83 | 7 | 152 |
| | Grand Totals | 1502 | 421 | 1271 | 250 | 7330 | 245 | 11019 |

Case 3:05-cv-00444   Document 83-8   Filed 04/16/10   Page 49 of 51 PageID #: 834

Pfizer_MEvertsz_0133591

NARRATIVE SUMMARY OF ACTIONS TAKEN

**A: Listing of Labeling Changes Made During the Reporting Period**

The package insert corresponding to Neurontin Capsules (NDA# 20-235), Neurontin Tablets (NDA# 20-882), and Neurontin Oral Solution (NDA# 21-129) underwent multiple revisions from LAB-0106-6 (May 2004). These included LAB-0106-7.0 (April 2005) and LAB-0106-8.0 (December 2005). The package insert (Greenstone) corresponding to Gabapentin Capsules (NDA# 20-235), Gabapentin Tablets (NDA# 20-882), and Gabapentin Oral Solution (NDA# 21-129) underwent multiple revisions from LAB-0290-2 (September 2004). These included LAB-0290-3.0 (April 2005) and LAB-0290-4.0 (December 2005).

The following same changes were made in the package inserts:

In the **ADVERSE REACTIONS** section, **Other Adverse Events Observed During All Clinical Trials** subsection, under Clinical Trials in Adults and Adolescents (Except Clinical Trials in Neuropathic Pain), the following changes were made:

The number of patients was changed from 2074 to 4717.

In the Nervous System paragraph, the events of "suicidal" and "suicidal gesture" were deleted, and replaced with the events of "suicide attempt" and "suicide".

In the **ADVERSE REACTIONS** section, **Clinical Trials in Adults with Neuropathic Pain of Various Etiologies** subsection, in the Nervous System paragraph, **the event of "suicide attempt" was added.**

In the **ADVERSE REACTIONS** section, **Postmarketing and Other Experience** subsection, the following change was made:

The words "such as dyskinesia" were removed from the first paragraph, and the paragraph reads as: "In addition to the adverse experiences reported during clinical testing of Neurontin, the following adverse experiences have been reported in patients receiving marketed Neurontin. These adverse experiences have not been listed above and data are insufficient to support an estimate of their incidence or to establish causation. The listing is alphabetized: angioedema, blood glucose fluctuation, erythema multiforme, elevated liver function tests, fever, hyponatremia, jaundice, movement disorder, Stevens-Johnson syndrome."

In the **DOSAGE AND ADMINISTRATION** section, the second paragraph was updated to: "If Neurontin dose is reduced, discontinued or substituted with an alternative medication, this should be done gradually over a minimum of 1 week (a longer period may be needed at the discretion of the prescriber)."

**2400**

Pfizer_MEvertsz_0133758

The labeling revisions also consisted of minor editorial and cosmetic changes that were not a result of any adverse or safety-related events.

These changes are highlighted on the attached package inserts.

**B: Current Labeling-** Copies of the current labeling for the above mentioned NDA #'s are attached.

**2401**

Pfizer_MEvertsz_0133759