# EXHIBIT G

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

------------------------------------------------------------------------X
In re: NEURONTIN MARKETING, SALES PRACTICES :     MDL Docket No. 1629
AND PRODUCTS LIABILITY LITIGATION              :
------------------------------------------------------------------------X
                                               :     Master File No. 04-10981
THIS DOCUMENT RELATES TO:                      :
                                               :
ALL PRODUCT LIABILITY CASES                    :     Hon. Patti B. Saris
------------------------------------------------------------------------X     Magistrate Leo T. Sorokin

### DECLARATION OF KEITH ALTMAN

I, Keith Altman declare and state as follows:

1. My name is Keith Altman. I am employed by the law firm of Finkelstein and Partners
   and serve as the Director of Adverse Event Analysis for the firm. My address and
   contact information is as follows:

   Keith Altman
   Director of Adverse Event Analysis
   Finkelstein & Partners
   436 Robinson Avenue
   Newburgh, NY 12550
   800-634-1212 x 9263
   kaltman@lawampmmt.com

2. A true and correct copy of my c.v. is attached as exhibit Altman-A.

3. I have been working with computers and computer data since age 13. At 13, I spent one
   year working with teacher Herbert Cohen on numerical simulations. I attended the State
   University of New York at Stony Brook as an undergraduate with a double major in
   Physics and Astronomy. While there, I held several paid and unpaid positions
   concerning software development and data analysis. For example, I was a paid employee
   of the Research Foundation of the State University of New York. In that capacity, I
   developed the data analysis software as well as control software for a particle accelerator
   in a quantum electronics lab. I also worked on computations associated with Supernova
   1987A, infrared telemetry data, and developed a data model for the error analysis
   calculation associated with the distance to the Hyades Cluster. These and other similar
   projects contributed to my preparation to work with data and computers and I employ
   these skills and practices to this day.

4. As a fundamental part of my education, computers and data played an integral role.
   Aside from my research activities, I used computers extensively throughout my
   education.

5. In my professional capacity, I have been analyzing computer data for the last 19 years. I have been responsible for the preparation and computational support of thousands of data sets in that time. I am routinely engaged to perform computations on these data sets to support individuals in a wide variety of disciplines. Regardless of the content of the data, the principles associated with data computations are generally invariant and, therefore, I am able to work with computer data in areas I have never worked on before.

6. I have been working with pharmaceutical adverse event data since 1998. Adverse event data is data associated with untoward effects of pharmaceutical products. I have possession of the entire publicly-available adverse event data from the FDA dating from 1969. To date, that represents more than three million adverse event reports. I have prepared those data into a database from which I routinely provide customized data compilations.

7. In my professional capacity I have provided assistance to the FDA with respect to its handling of data. For example, in mid 2003 I detected a flaw in the data provided by the FDA as part of its adverse event reporting extracts made available to the general public. This flaw, involving erroneous calculations of last best cases for reports by the FDA, would likely have led to serious errors in working with the data. I communicated my discovery to Paul Reinstein of the FDA, the individual responsible for the extract of the FDA AERS data. As a result of my discovery the FDA has abandoned the practice that affected the data and communicated this decision publicly to all users of the AERS data worldwide.

8. I have compiled analyses of adverse event data with the use of math and computers for approximately 50 different pharmaceutical products, including Diet Drugs, Lariam, Accutane, Meridia, Rezulin, Effexor, Paxil, Baycol, Hormone Therapy, Children's Advil, Viagra, Ortho Evra, and Neurontin. These analyses include studies of adverse events from each type of clinical study, including blind studies, double blind placebo studies, and uncontrolled studies in which the effect of a drug on a human is compared to the effect of the same drug within a larger group of humans. These analyses also include studies of clinical reports to the FDA submitted by a pharmaceutical company seeking approval for a new drug, known as a new drug application, and studies of such reports after a drug has received FDA approval. These analyses also include studies of individual case reports and adverse event reports which are required by law to be maintained by the FDA and by the pharmaceutical company whose drug or product is the subject of such reports.

9. The type of mathematical computations I perform as a part of my routine practice include counts of numbers of reports for various adverse event terms, calculations of percentages between drugs, comparisons of such percentages (Proportional Reporting Rate or PRR), and time trends of reporting.

10. I routinely do this type work outside of litigation and, in particular, in support of drug development projects which lead to application to the FDA for new drug approval on

behalf of pharmaceutical companies and on behalf of the experts who evaluate such drugs for the purpose of NDA submissions and label submissions to the FDA. Included in my non-litigation work I have performed the statutorily-mandated safety analysis for three new drug applications, two of which have been approved and the third of which is in the final stages of approval. Of the two approved I performed the safety analysis for one and performed the post marketing adverse event section, including the analysis, for the other. The FDA specifically reviewed my data computations in all these submissions and found no errors, nor did the FDA express any concerns of either my methods or the accuracy of the data I submitted.

11. I used the same methodology in preparing data for use by the experts in this case that I use in my drug development projects.

12. I am a member of the International Society of Pharmacoepidemiology and the Drug Information Association. In addition, I regularly review abstracts for the International Society of Pharmacoepidemiology (ISPE) annual scientific meeting. In 2007, I submitted three abstract proposals to the ISPE scientific committee regarding the work I do with the FDA adverse event data, specifically including my work on Proportional Reporting Rate analysis. All three abstracts were peer reviewed and were accepted for presentation at the conference. One of the abstracts was selected for one of only twelve oral presentations at the methods portion of the conference hosted by Ken Rothman, one of the preeminent epidemiologists in the world.

13. I am not assisting in this litigation in an expert witness capacity. However, I have been qualified as an expert witness in my field by a court on the topics of adverse event reporting, adverse event reporting systems, and pharmacovigilance. South Carolina v. Pittman (2005).

14. In addition, the work I do to provide summaries of clinical data, adverse event reports, and pharmacovigilance practices to testifying expert witnesses has been accepted as work on which expert witnesses in specific litigation may rely under Federal Rule of Evidence Rule 703. Furthermore, these charts are objective summaries of voluminous sets of data. All of my work is readily verifiable and I routinely provide all of the underlying data for review.

15. In addition to the publicly available adverse event data from the FDA, I am in possession of all of Pfizer's discovery in this case. I have spent extensive time working with Pfizer's internal adverse event database. I have employed the same methods to analyze Pfizer's database as with other adverse event databases and other databases in general and am confident that I am qualified to accurately report the contents of the database.

16. Neither Pfizer, Inc., in the motions and briefs filed herein, nor any witness in this case have stated that any computations performed by me in this case was incorrect in any way. No math error, nor any statistical error, nor any error in allocating the nature, type, frequency, or degree of any evidence of suicides or attempted suicides by any patient

taking Neurontin has been stated or even claimed by Pfizer or any witness in this case to have been found in my work.

17. All charts, tables of data, and allocations of patient type, (such as psychiatric, pain, and 'other' patients and the years, numbers, and frequency of suicide reports, suicide attempt reports, and reports of behavior associated with suicidality) were of the type which I routinely provide to the FDA and to expert witnesses who need such data and charts. I have not exercised any subjective judgment concerning the data. I checked them for accuracy before I provided them to Pfizer and to Dr. Blume and have checked them since. I found no errors in them.

18. The work I provided to Dr. Blume is of the type she routinely uses both in her practice in submitting new drug applications to the FDA and as an expert witness.

19. Prior to the deposition of plaintiffs' experts in this case, I personally prepared and submitted a computer data disk with all of the computational materials I had used and prepared for this litigation for adverse event compilations and objective summaries. The original source of the data was Pfizer's own records and the publicly available FDA data. I provided a copy of this data disk to the defendants in this case.

20. I was involved with a meet and confer with defense counsel to discuss the contents of the disk. Defense counsel had the opportunity to question me about the contents of the disk to their satisfaction. Using the disk I had provided to them, Pfizer and its counsel had the ability to verify the accuracy of any chart prepared for or by Dr. Blume if they chose to do so.

21. In early 2004, as part of the routine analysis of FDA adverse event data, the data showed a large increase in the number of completed suicide reports among Neurontin patients reported by Pfizer in the first half of 2003. Specifically, the data showed that between November 1997 through the end of 2002, Pfizer reported 8 completed suicide reports to the FDA. This yields 1.6 reports per year. The data also showed that in the *first* half of 2003, the company reported 17 reports of completed suicide to the FDA. This yields 34 reports per year and represents a 20 fold increase in the reporting rate of suicide.

22. These observations were the basis for my filing a citizen's petition with the FDA seeking to change the label and include a warning for completed suicide which was not in the label at that point in time. In this case, Pfizer has suggested that the source of the data in my citizen's petition was in some way influenced by notoriety associated with advertising performed by my firm, Finkelstein & Partners. This is not true.

23. Pfizer and its witness Dr. Weiss-Smith have misrepresented or misinterpreted the timing of these increases. Contrary to the representations by Defendants, these increases in Neurontin suicide reports were not as a result of publicity from the citizen's petition or from any advertising effort by Finkelstein & Partners. The source of the seventeen reports of completed suicide reported by Pfizer to the FDA, which took place in the first half of 2003, were poison control centers, not clients or potential clients who wanted to

sue Pfizer. Importantly, I did not join Finkelstein & Partners until the second half of 2003 and neither Finkelstein and Partners nor I began to review the subject of Neurontin litigation until after I joined the firm.

24. With respect to any notoriety bias, Dr. Blume has always requested that I confine analyses to data before the 3rd quarter of 2003 for signal detection purposes. She clearly recognized that such a bias was possible after that point in time and wanted to be sure that her opinions were not influenced by such data. On occasion, she would ask me to go beyond that point in time for the purpose of seeing the effect of the notoriety bias.

25. The following statements address mistakes, misrepresentations, or misleading statements made by Pfizer in the pending motions to exclude plaintiffs expert witnesses (hereafter the 'Daubert motion') or for summary judgment.

26. On page 39 of the Daubert motion brief the Defendants mis-state my involvement in the *Meridia* litigation. Contrary to their statements, I was not an expert witness in that case, and I had never been offered or disclosed as an expert witness in that case. Further, in the *Meridia* opinion cited by Defendants, the judge ruled that I had not been disclosed as an expert nor did I need to be an expert witness statistician to provide the basic computational analysis in that case. Defendants also state that the judge excluded my opinions in the *Meridia* case. That is not true; the opinions excluded were not mine and I do not agree with the expert's misuse of charts I created for the purposes of stand alone proof of causation.

27. Additionally, Defendants here claim that the *Meridia* Court ruled that Proportional Reporting Rate (PRR) analysis is unreliable for all purposes (Defendants' Daubert Motion at 40). The *Meridia* court ruled only that *standing alone*, PRR is insufficient to "speak directly to the issue of causation." Here, in the Neurontin litigation, I did not calculate PRR's for Dr. Blume to stand alone to establish that Neurontin is the cause of suicide or of attempted suicide nor, to my knowledge, has Dr. Blume expressed that opinion. Her opinion is and, to my personal knowledge has been, that the method for which a PRR is used is to evaluate whether there is *a signal of a safety problem* that, when combined with other information, supports the conclusion that Neurontin has the biological capacity to cause patients who take it to commit or attempt suicide.

28. Pfizer counsel also claim, Daubert motion page 41, that a chart I created demonstrates the absence of causation. This statement demonstrates that they do not understand the chart. Attached as Exhibit Altman-B is a copy of the chart.
   a. Defendants claim that the chart demonstrates that the reporting rate of suicide went down after the first quarter of 1994 which demonstrates a lack of a causal relationship.
   b. Warner – Lambert (Pfizer's predecessor in marketing Neurontin), received the first completed suicide report from post marketing in the fourth quarter of 1994.
   c. Before this time the cumulative percentage of suicide reports was 0; it is not normal methodology when graphing such data to graph a time period before there was an event.

      d. After the first event, there were no suicides until 1997. Since the total number of reports was increasing during the same time period, the percentage *would* go down. The defendants use such data to claim that the chart shows there is no causal relationship.

      e. However, this disregards that there were relatively few serious adverse event reports received by the company in the first few years of marketing. Therefore, isolated reports can have a large effect on the percentages. Such effects are routinely disregarded.

29. Pfizer, in its criticism of the chart, disregards that by the 4th quarter of 2002, covering the years when the off-label use of Neurontin is at its peaks, the percentage of serious adverse events had exploded.

30. Pfizer misrepresented to the court that this is because of notoriety bias from the public awareness of the citizens petition to the FDA or from the efforts of Finkelstein & Partners to bring the suicidality potential of Neurontin to the public's attention, but that is not true since the statistical increase came long before any involvement by Finkelstein and Partners (3rd Quarter 2003), and long before the observations I made led me to file the citizen's petition.

31. More importantly, and, mathematically, for the percentage to increase so much after the drug had been on the market for as long as it had means that the percentage of reports for the first half of 2003 were enormously different. After the completion of discovery in this case, it is now observed that in fact, there were approximately 782 serious adverse event reports in the period October 1, 2002 to June 30, 2003, including 22 completed suicides (some 3% of the serious adverse event reports in that period).

32. I attach several additional charts prepared by me at the direction of Dr. Blume. These charts are based upon the data I provided to defendants and which I extracted from the adverse event data provided by the defendants and the FDA database, themselves too voluminous and extensive to provide in their entirety. I prepared these charts using the same methodology as the work I do for new drug applications and for safety summaries as well as for work to be relied on by expert witnesses.

33. These charts are consistent with Dr. Blume's opinions expressed in her report and in her deposition. They represent objective numerical summaries of the contents of the databases. Dr. Blume may use them as demonstrative exhibits in the hearing or in any trial of this case.

34. To the best of my knowledge, no Pfizer employee nor any expert ever testified that the company had performed any computations or summaries concerning adverse events in off label populations for any off-label indication other than neuropatic pain.

35. The defendant companies have maintained that there was no signal for suicidal behavior at any time before the 3rd quarter of 2003.

36. However, within the company database of adverse events is data that identifies the indication (the medical condition of the patient) for which the drug was used. Under the direction of Dr. Blume, I prepared a chart that showed the percentage of suicidal and self injurious behavior reports against serious adverse event reports for various groups of Neurontin indications. This chart is attached as exhibit Altman-C to this affidavit. The chart demonstrates that there appears to be a large difference between psychiatric indications and other indications. According to standard statistical calculations, the results are statistically significant by 6/30/99.

37. I attended the defense expert deposition of Dr. Sheila Weiss-Smith in January of 2008. As part of her expert report on page 21, Dr. Smith-Weiss provided a chart suggesting that there was no signal for either suicide or suicide attempt until after 2004. Exhibit Altman-D. Her use of the chart was in error.

    a. Before November of 1997 there was no term in the FDA database for completed suicide. Any chart that contained a time period before 1997 would not contain any suicide for any drug or the background.

    b. If the number of reports of an event is 0, then the percentage of reports for that event is also 0.

    c. Dr. Weiss-Smith stated that she calculated the ratio as one percentage divided by the other. If the two percentages are 0, then one would divide 0/0. It is a mathematical fact that division by 0 is undefined. Therefore, 0/0 is undefined.

    d. Since 0/0 is undefined, any chart that shows such a ratio as any value other than undefined is factually wrong.

    e. Dr. Weiss-Smith's chart shows the ratio for suicide prior to 1998 as 0. Since the ratio is 0/0, her chart is factually wrong.

    f. The only mathematical interpretation of her chart is that prior to 1998 there were zero suicides in Neurontin while there was at least 1 suicide in the background of all other drugs. This is mathmatically impossible as shown above.

    g. Starting the completed suicide data in 1994 has the mathematical effect of causing differences to become visible later in time than they really occur. As an example, if there were 100 total reports for Neurontin before suicide was used as a term and then in the first year of use there were 10 suicide reports out of 20 total reports, by starting in 1994, the percentage is 10/120 or 16.7% against 10/20 or 50%.

38. At the direction of Doctor Blume, I created a correct version of the chart that Dr. Weiss-Smith attempted to create but used the following corrections.

    a. First, since the term for completed suicide did not even exist in the MedDRA lexicon before November 1997, the chart begins in the 4th quarter of 1997.

    b. Instead of using the single term 'completed suicide,' Dr. Blume instructed me to use the MedDRA term "suicidal and self injurious behavior;" that phrase includes completed suicide, suicide attempt, and suicidal ideation. This is a standard definition from the medical dictionary used by the FDA.

    c. Dr. Blume then instructed me to use serious reports only. There is a regulatory definition for serious events. Because some companies may request waivers to

not submit non-serious reports, it is standard methodology in calculating the statistics of adverse events and pharmacovigilance to exclude non-serious reports.

    d.  The reports were then limited to instances in which the reporter believed that there might be some relationship between the drug and the event.

    e.  Finally, as discussed above regarding the methodology used for composing PRR charts, the percentages of both the background and the drug were shown instead of the ratio.

    f.  For the time period in which there were no events, this corrects Dr. Weiss-Smith's chart in her report.

39. A review of the chart attached as exhibit Altman-D shows that there is a statistically significant difference between Neurontin and background starting in the 4th quarter of 1999. This result is consistent with the computational summary of the off-label indications discussed above.

40. At Dr. Blume's request, I reviewed the chart prepared by Pfizer employee Christopher Pacella attached as exhibit Altman-E. I was asked to prepare the information in a similar manner based upon the Pfizer internal database which was available to me. Furthermore, Dr. Blume asked that I limit the computation to serious reports and run the data using MedDRA high level terms. Attached as exhibit Altman-F is the results of this anlaysis.

41. To the best of my knowledge, all charts and computations created by me in this litigation are true and accurate summaries of voluminous materials produced by Pfizer in this litigation or publicly available from the FDA. I have exercised no subjective interpretation of any of the data and if desired, Pfizer has the ability to verify everything I have done.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 3rd day of April, 2008, in Massapequa Park, NY.

Keith Altman

# Altman April 3, 2008 Declaration

# Exhibit Altman-A

# Keith L. Altman

Finkelstein & Partners
436 Robinson Avenue
Newburgh, NY 12550
800-634-1212 x 9263
kaltman@lawampmmt.com

## Specific Expertise - Knowledge Management

Works with attorneys to help them acquire data, turn that data into knowledge, and manage the knowledge. Often the data is in an electronic format which offers many discovery challenges.

## Educational Experience

B.S. Program, Astronomy/Physics, 1985-1989, Magna cum Laude, State University of New York at Stony Brook
J.D. Concord Law School, 2008

## Computer Experience

Languages: Basic, Fortran, Pascal, Assembly, C, APL, SQL Windows, Visual Basic
Databases: Microsoft Access, SQL

## Research Experience

1981-1982, Corroboration with Teacher Herbert Cohen, Farmingdale Public Schools.
    Worked on developing models for gaming systems using Fibonacci series. Developed various computer models to analyze gaming systems.

1985-1989, Laboratory of Professor Peter M. Koch, Quantum Electronics Group, Physics Department, State University of New York at Stony Brook.
    Work as a paid employee of the Research Foundation of the State University of New York. Was responsible for developing computerized tools to analyze experimental data. Developed applications for instrument control and measurement. Used sophisticated computer modeling to design microwave klystrons for experiments.

1987, Professor Michael Simon, State University of New York at Stony Brook
    Developed computer models to analyze infrared imaging data from various telescopic sources.

1988, Professor Gerry Brown, State University of New York at Stony Brook
    Developed computer models to analyze theoretical data concerning Supernova 1987A.

1988, Professor Dean Peterson, State University of New York at Stony Brook

Analyzed observational data concerning brightness of stars in the Hyades cluster. Determined error in observational data helping to redefine the distance to the cluster which is used as a yardstick for many calculations of stellar distances.

**Relevant Work Experience**
1989-1995, Legal Systems Manager, Beta Business Products
1995-2003, President, The Fibonacci Systems Group; Vice President, The Fibonacci Group
2003-, Managing Director, Complex Litigation Division, Finkelstein & Partners
2003-, Director of Adverse Event Analysis, Finkelstein & Partners

**Relevant Litigation Experience**

Member of Working Group One (Electronic Discovery) for the Sedona Conference.

18 years experience working in the legal industry.

MindSet
>   Developed a suite of tools to assist attorneys in managing litigation related data and knowledge.

Breast Implant Litigation
>   Became involved in the litigation towards the very end ( last two years). Some notable tasks.
- Medical Science Literature Database
- Assisted in preparation for trials for Baxter, 3M and Bristol Meyers-Squibb.

FenPhen Litigation (representative tasks similar to other litigation projects)

>   Serves as the chief plaintiff consultant throughout the United States for litigation in the state courts. Also assisted the MDL in a similar capacity. In this role is responsible for the following.
- Development of discovery demands
  >   Helps draft discovery demands to take records retention issues and electronic information into account. Also helps establish opposing party's information management strategy.
- Collection of production materials
  >   Serves as the repository for all discovery materials.
- Review of production materials
  >   Reviews materials to access completeness and reasonableness in respect to complying with formats described in discovery demands.
- Organization of production materials
  >   Takes the materials and prepares them for use by over 100 law firms.
  >   Converts them to a uniform format and catalogues the materials.
- Distribution of production materials for attorney review
  >   Sends materials out to various attorneys and works with them to provide tools so that materials may be reviewed efficiently.

- Collection of attorney work product
      Receives materials from attorneys and assembles them into a repository.
- Management of attorney work product
      Provides expertise in integrating attorney work product with source
      production materials.
- Preparation for depositions
      Works with the attorneys to help them integrate production materials into the
      depositions. Helps prepare exhibit lists.
- Deposition support
      Attends various depositions as both an expert and for support. Suggested
      questions during depositions of computer personnel.
- Trial preparation
      Works with the attorneys to prepare all trial materials for use. Helps develop
      visual aids and presentation strategy. Coordinates audio-visual needs for the
      court room.
- Trial Presentation
      Attends the trial to assist in presentation of exhibits.
- Medical Science Literature Database
      Developed the strategy for collecting and managing over 4,000 medical
      articles related to the litigation. Distributed this database to various law firms
      around the United States.

Major Patent Litigations
      Coordinated document productions sent and received for various patent litigations.
      Helped prepare for trials in many of the same litigations.

Construction Litigation
      Worked on trial preparation and presentation of several construction related cases. Most
      recently, provided trial support for GCNA v. City of Cleveland in federal court in Akron
      Ohio.

Video Teleconferencing Trial
      In Turcinovic v. Floch ( New Jersey ), provided an affidavit which helped to convince the
      judge to allow the plaintiff, a quadriplegic residing in Chicago, to testify during his trial
      by video teleconferencing link. This was the first time in the United States that a plaintiff
      was allowed to testify in this way. Coordinated all technology at both sites. Although
      the case settled on the eve of trial, the settlement was accepted by the teleconferencing
      link with the attorneys conducting  an interactive conversation with the plaintiff.

Document Archival Facility Fire
      Working for defendant sprinkler manufacturer in a case involving documents destroyed
      in a fire at a document archive facility. Established an information management
      infrastructure to coordinate several hundred thousand pages of discovery materials.
      Providing assistance in assessing compliance with records retention policies on the part
      of plaintiffs.

Other Litigation Projects
    MTBE
    Cooper Tire
    Lotronex
    PPA
    Baycol
    Accutane
    Oxycontin
    Vioxx
    Celebrex
    Lariam
    Enbrel
    Remicade
    Neurontin
    Ortho-Evra
    SSRI's


**Adverse Event Analysis Experience**

Developed a collection of tools for the analysis of FDA adverse event data. These analyses are commercially available to the general public.

Provided ADE analysis for 120-Day safety updates of major pharmaceuticals.

Interacts with the FDA on adverse event reporting issues concerning the AERS database.

Developed adverse event section for recently submitted new drug application.

**Speaking Experience**

Has spoken at several Mealeys conferences as well as numerous bar associations on topics of electronic discovery and litigation technology.

Was on the faculty of the Judicial College for the state of New Jersey in November, 2001.

In June, 2002, spoke at a symposium on electronic discover sponsored by the Federal Bar Association. The proceedings of this symposium are scheduled to be released in book form late 2002.

In July, 2002, spoke on preservation of electronic information at the annual meeting of the Association of Trial Lawyers of America.

In July 2003, spoke on electronic discovery at the annual meeting of the Association of Trial Lawyers of America.

Was on the faculty for the Judicial College for the state of Mississippi in October 2003.

Course advisor and speaker for ATLA seminar on electronic discovery January 2004

In July 2004, spoke on electronic discovery at the annual meeting of the Association of Trial Lawyers of America. CLE credit was awarded for this talk.

In July 2005, spoke on electronic discovery at the annual meeting of the Association of Trial Lawyers of America. CLE credit was awarded for this talk.

In July 2006, spoke on electronic discovery at the annual meeting of the Association of Trials Lawyers of America. CLE credit was awarded for this talk.

In July 2007, spoke on electronic discovery at the annual meeting of the Association of Trials Lawyers of America. CLE credit was awarded for this talk.

In August 2008, Oral Presentation on Methods at the annual meeting of the International Society of Pharmacoepidemiology in Quebec City. Also presented two posters at poster session. Selection for oral presentation and posters was by peer review.

**Expert Testimony**
South Carolina v Pittman. Admitted as expert on adverse event reporting analysis and adverse event reporting systems. February, 2005

**Publishing Experience**

Book Chapter on electronic discovery in Electronic Information: Its Life Cycle edited by Alan Blakely published by the Federal Bar Association.

Deciphering the Adverse Event Reporting System. Bert Black and Keith Altman  Trial Magazine, March 2005.

Make the Most of e-Data Experts. Keith Altman. Trial Magazine, October 2005.

# Altman April 3, 2008 Declaration

# Exhibit Altman-B

PRR OVER TIME Completed suicide (PT)



Generated 3/6/2006

# Altman April 3, 2008 Declaration

# Exhibit Altman-C



Percentage of Serious Reports for Suicidal and Self Injurious Behaviors(HLT) By Indication Group

# Altman April 3, 2008 Declaration

# Exhibit Altman-D



Cumulative Percentage Reports of Suicidal and Self Injurious Behavior(HLT) for Neurontin vs. Background of All Other Drugs

# Altman April 3, 2008 Declaration

# Exhibit Altman-E

**From:** Pacella, Christopher
**Sent:** Friday, July 12, 2002 2:36 PM
**To:** Arena, Philip; Cortina, Lisa; Glanzman, Robert; Hassell, Alan; Hauben, Manfred; Patel, Manini; Quintana, Alvaro; Zhang, Tina
**Subject:** RE: gabapentin Core Working Group Meeting scheduled for July 25, 2002

To All,

Please find attached a summary of the post-marketing reports for gabapentin through 31Mar02. I have high-lighted all of the adverse events that are approximately 1% or equal to or greater than 1%. In addition, I have indicated whether it is labeled or unlabeled in the current IPI and USPI and have recommended whether the event should be reviewed or not. Please review this list prior to our meeting on 25Jul02, as this will expedite our meeting time. Please bring all comments to the meeting.



Gaba
945_arisg_wears_al

If there are any questions prior to our meeting, please do not hesitate to contact me.

Thank you.
Best regards,
Chris

**Tracking:**

| Recipient | Delivery | Read |
|---|---|---|
| Arena, Philip | Delivered: 7/12/2002 2:36 PM | Read: 7/12/2002 4:40 PM |
| Cortina, Lisa | Delivered: 7/12/2002 2:36 PM | Read: 7/15/2002 6:23 PM |
| Glanzman, Robert | Delivered: 7/12/2002 2:36 PM | Read: 7/12/2002 3:31 PM |
| Hassell, Alan | Delivered: 7/12/2002 2:36 PM | Read: 7/12/2002 2:41 PM |
| Hauben, Manfred | Delivered: 7/12/2002 2:36 PM | Read: 7/15/2002 4:02 PM |
| Patel, Manini | Delivered: 7/12/2002 2:36 PM | Read: 7/12/2002 2:50 PM |
| Quintana, Alvaro | Delivered: 7/12/2002 2:36 PM | Read: 7/12/2002 2:37 PM |
| Zhang, Tina | Delivered: 7/12/2002 2:36 PM | Read: 7/12/2002 2:36 PM |

1

Pfizer_CPacella_0061231

Summary of Spontaneous Post-Marketing Reports for Gabapentin, as of March 31, 2002

All Cases

| | BODY SYSTEM / PREFERRED TERM | Number of Events | Percentage (Events/Cases) | IPI | USPI | Review |
|---|---|---|---|---|---|---|
| | | | | (L = Labeled) (NL = Not Labeled) | | |
| 5 | BODY AS WHOLE | | | | | |
| 6 | ABDOMEN ENLARGED | 20 | 0.18 | | | |
| 7 | ABDOMINAL PAIN | 190 | 1.72 | L | L | No |
| 8 | ABSCESS | 10 | 0.09 | | | |
| 9 | ACCIDENTAL INJURY | 212 | 1.92 | | | |
| 10 | ACCIDENTAL OVERDOSE | 27 | 0.25 | L | NL | No |
| 11 | ADENOMA | 1 | 0.01 | | | |
| 12 | ADMINISTRATION ERRONEOUS | 1 | 0.01 | | | |
| 13 | AGGRAVATION REACTION | 11 | 0.1 | | | |
| 14 | AIDS | 3 | 0.03 | | | |
| 15 | ALLERGIC REACTION | 73 | 0.66 | NL | NL | Yes |
| 16 | ALTERED DRUG LEVEL | 43 | 0.39 | | | |
| 17 | ALTERED HORMONE LEVEL | 1 | 0.01 | | | |
| 18 | ANAPHYLACTOID REACTION | 10 | 0.09 | | | |
| 19 | ANAPHYLAXIS | 1 | 0.01 | | | |
| 20 | APLASIA | 1 | 0.01 | | | |
| 21 | ASCITES | 4 | 0.04 | | | |
| 22 | ASTHENIA | 584 | 5.3 | NL | NL | Yes |
| 23 | BACK PAIN | 126 | 1.14 | L | L | No |
| 24 | BIRTH WEIGHT SUBNORMAL | 5 | 0.05 | L | L | No |
| 25 | BODY ODOR | 5 | 0.05 | | | |
| 26 | CACHEXIA | 3 | 0.03 | | | |
| 27 | CARCINOMA | 23 | 0.21 | | | |
| 28 | CELLULITIS | 15 | 0.14 | | | |
| 29 | CHEST PAIN | 92 | 0.83 | NL | NL | Yes |
| 30 | CHEST PAIN SUBSTERNAL | 1 | 0.01 | | | |
| 31 | CHILLS | 51 | 0.46 | | | |
| 32 | CHILLS AND FEVER | 3 | 0.03 | | | |
| 33 | CHOLINERGIC SYNDROME | 1 | 0.01 | | | |
| 34 | CHROMOSOME ABNORMALITY | 2 | 0.02 | | | |

Pfizer_CPacella_0061232

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 36 | CLUBFOOT |  | 1 | 0.01 |  |  |  |
| 37 | COLLAGEN DISORDER |  | 3 | 0.03 |  |  |  |
| 38 | CONGENITAL ANOMALY |  | 25 | 0.23 |  |  |  |
| 39 | CYST |  | 16 | 0.15 |  |  |  |
| 40 | DEATH |  | 141 | 1.28 |  |  | No |
| 41 | DERMATOMYOSITIS |  | 2 | 0.02 |  |  |  |
| 42 | DRUG INTERACTION |  | 461 | 4.18 |  |  |  |
| 43 | DRUG LEVEL DECREASED |  | 43 | 0.39 |  |  | ? |
| 44 | DRUG LEVEL INCREASED |  | 73 | 0.66 |  |  |  |
| 45 | EDEMA FACE |  | 7 | 0.06 |  |  |  |
| 46 | EDEMA GENERALIZED |  | 1 | 0.01 |  |  |  |
| 47 | EXPOSURE IN UTERO |  | 54 | 0.49 |  |  |  |
| 48 | FACE EDEMA |  | 131 | 1.19 | L |  | No |
| 49 | FETAL DISORDER |  | 4 | 0.04 | L | L | No |
| 50 | FEVER |  | 107 | 0.97 | L | L | No |
| 51 | FEVER MALIGNANT |  | 1 | 0.01 |  |  |  |
| 52 | FLU SYNDROME |  | 49 | 0.44 |  |  |  |
| 53 | GANGRENE |  | 3 | 0.03 |  |  |  |
| 54 | GENERALIZED EDEMA |  | 63 | 0.57 |  |  |  |
| 55 | GRANULOMA |  | 4 | 0.04 |  |  |  |
| 56 | HALITOSIS |  | 2 | 0.02 |  |  |  |
| 57 | HANGOVER EFFECT |  | 13 | 0.12 |  |  |  |
| 58 | HEADACHE |  | 440 | 3.99 | L | L | No |
| 59 | HEMOPERITONEUM |  | 1 | 0.01 |  | L |  |
| 60 | HEMORRHAGE |  | 1 | 0.01 |  |  |  |
| 61 | HEMOTHORAX |  | 1 | 0.01 |  |  |  |
| 62 | HERNIA |  | 9 | 0.08 |  |  |  |
| 63 | HORMONE LEVEL ALTERED |  | 45 | 0.41 |  |  |  |
| 64 | HYDROCEPHALUS |  | 1 | 0.01 |  |  |  |
| 65 | HYPERTROPHY |  | 2 | 0.02 |  |  |  |
| 66 | HYPOTHERMIA |  | 20 | 0.18 |  |  |  |
| 67 | IMMUNE SYSTEM DISORDER |  | 2 | 0.06 |  |  |  |
| 68 | IMMUNOGLOBULINS INCREASED |  | 7 | 0.06 |  |  |  |
| 69 | INCREASED DRUG EFFECT |  | 3 | 0.03 |  |  |  |
| 69 | INFECTION |  | 1 | 0.01 |  |  |  |
| 70 | INFECTION |  | 104 | 0.94 | L | NL | No |
| 71 | INFECTION MASKED |  | 1 | 0.01 |  |  |  |

Pfizer_CPacella_0061233

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 72 | INFECTION PARASITIC | | 1 | 0.01 | | | |
| 73 | INFECTION SUPERIMPOSED | | 1 | 0.01 | | | |
| 74 | INJECTION SITE REACTION | | 2 | 0.02 | | | |
| 75 | INTENTIONAL INJURY | | 2 | 0.02 | | | |
| 76 | INTENTIONAL OVERDOSE | | 189 | 1.72 | | | No |
| 77 | LAB TEST ABNORMAL | | 103 | 0.93 | NL | NL | Yes |
| 78 | LABORATORY TEST INTERFERENCE | | 1 | 0.01 | | | |
| 79 | LACK OF DRUG EFFECT | | 193 | 1.75 | | | No |
| 80 | LE SYNDROME | | 17 | 0.15 | | | |
| 81 | MALAISE | | 141 | 1.28 | L | L | No |
| 82 | MEDICATION ERROR | | 91 | 0.83 | | | |
| 83 | MONILIASIS | | 7 | 0.06 | | | |
| 84 | MUCOUS MEMBRANE DISORDER | | 5 | 0.05 | | | |
| 85 | MULTIPLE CONGENITAL ANOMALIES | | 1 | 0.01 | | | |
| 86 | NECK PAIN | | 17 | 0.15 | | | |
| 87 | NECK RIGIDITY | | 6 | 0.05 | | | |
| 88 | NEOPLASM | | 42 | 0.38 | | | |
| 89 | NEUROLEPTIC MALIGNANT SYNDROME | | 2 | 0.02 | | | |
| 90 | NEUROTRANSMITTER LEVEL ALTERED | | 2 | 0.02 | | | |
| 91 | NO DRUG EFFECT | | 26 | 0.24 | | | |
| 92 | OVERDOSE | | 288 | 2.61 | | | |
| 93 | OVERDOSE ACCIDENTAL | | 1 | 0.01 | | | No |
| 94 | OVERDOSE INTENTIONAL | | 7 | 0.06 | | | |
| 95 | OVERDOSE/INTOXICATION | | 10 | 0.09 | | | |
| 96 | PAIN | | 535 | 4.85 | L | NL | No |
| 97 | PAIN ABDOMINAL | | 14 | 0.13 | | | |
| 98 | PAIN BACK | | 5 | 0.05 | | | |
| 99 | PAIN CHEST | | 6 | 0.05 | | | |
| 100 | PAIN NECK | | 2 | 0.02 | | | |
| 101 | PELVIC PAIN | | 10 | 0.09 | | | |
| 102 | PERINATAL DISORDER | | 12 | 0.11 | | | |
| 103 | PERITONITIS | | 2 | 0.02 | | | |
| 104 | PHOTOSENSITIVITY REACTION | | 25 | 0.23 | | | |
| 105 | REACTION AGGRAVATED | | 66 | 0.6 | | | |
| 106 | REACTION UNEVALUABLE | | 347 | 3.15 | | | |
| 107 | SARCOIDOSIS | | 3 | 0.03 | | | No |

PAGE 1 OF 1

Pfizer_CPacella_0061234

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 108 | SARCOMA | | 1 | 0.01 | | | |
| 109 | SEPSIS | | 25 | 0.23 | | | |
| 110 | SERUM SICKNESS | | 1 | 0.01 | | | |
| 111 | SHOCK | | 9 | 0.08 | | | |
| 112 | SUDDEN DEATH | | 22 | 0.2 | | | |
| 113 | SUICIDE ATTEMPT | | 26 | 0.24 | | | |
| 114 | TOLERANCE DECREASED | | 3 | 0.03 | | | |
| 115 | TOLERANCE INCREASED | | 6 | 0.05 | | | |
| 116 | UNEXPECTED BENEFIT | | 25 | 0.23 | | | |
| 117 | VIRAL INFECTION | | 2 | 0.02 | | | |
| 118 | Sub Total | | 5661 | | | | |
| 119 | | | | | | | |
| 120 | *CARDIOVASCULAR SYSTEM* | | | | | | |
| 121 | ANGINA PECTORIS | | 15 | 0.14 | | | |
| 122 | AORTIC STENOSIS | | 1 | 0.01 | | | |
| 123 | ARRHYTHMIA | | 26 | 0.24 | | | |
| 124 | ARTERIOSCLEROSIS | | 3 | 0.03 | | | |
| 125 | ARTERITIS | | 1 | 0.01 | | | |
| 126 | ATRIAL ARRHYTHMIA | | 3 | 0.03 | | | |
| 127 | ATRIAL FIBRILLATION | | 12 | 0.11 | | | |
| 128 | ATRIAL FLUTTER | | 4 | 0.04 | | | |
| 129 | ATRIAL SEPTAL DEFECT | | 1 | 0.01 | | | |
| 130 | AV BLOCK | | 2 | 0.02 | | | |
| 131 | AV BLOCK COMPLETE | | 1 | 0.01 | | | |
| 132 | AV BLOCK FIRST DEGREE | | 1 | 0.01 | | | |
| 133 | BIGEMINY | | 1 | 0.01 | | | |
| 134 | BRADYCARDIA | | 33 | 0.3 | | | |
| 135 | BUNDLE BRANCH BLOCK | | 4 | 0.04 | | | |
| 136 | CARDIAC ARREST | | 3 | 0.03 | | | |
| 137 | CARDIOMEGALY | | 6 | 0.05 | | | |
| 138 | CARDIOMYOPATHY | | 3 | 0.03 | | | |
| 139 | CARDIOVASCULAR DISORDER | | 40 | 0.36 | | | |
| 140 | CEREBRAL HEMORRHAGE | | 6 | 0.05 | | | |
| 141 | CEREBRAL INFARCT | | 4 | 0.04 | | | |
| 142 | CEREBRAL ISCHEMIA | | 15 | 0.14 | | | |
| 143 | CEREBRAL THROMBOSIS | | 1 | 0.01 | | | |

PAGE 1 OF 1

Pfizer_CPacella_0061235

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 144 | CEREBROVASCULAR ACCIDENT | | 40 | 0.36 | | | |
| 145 | CEREBROVASCULAR DISORDER | | 5 | 0.05 | | | |
| 146 | CONGESTIVE HEART FAILURE | | 15 | 0.14 | | | |
| 147 | CORONARY ARTERY DISORDER | | 4 | 0.04 | | | |
| 148 | CORONARY OCCLUSION | | 1 | 0.01 | | | |
| 149 | DEEP THROMBOPHLEBITIS | | 13 | 0.12 | | | |
| 150 | ECG ABNORMAL | | 2 | 0.02 | | | |
| 151 | EFFUSION PERICARDIAL | | 1 | 0.01 | | | |
| 152 | ELECTROCARDIOGRAM ABNORMAL | | 6 | 0.05 | | | |
| 153 | EMBOLISM PULMONARY | | 1 | 0.01 | | | |
| 154 | EMBOLUS | | 1 | 0.01 | | | |
| 155 | ENCEPHALOPATHY HYPERTENS | | 1 | 0.01 | | | |
| 156 | EXTRASYSTOLES | | 1 | 0.01 | | | |
| 157 | FIBRILLATION ATRIAL | | 2 | 0.02 | | | |
| 158 | FIBRILLATION VENTRICULAR | | 1 | 0.01 | | | |
| 159 | HEART ARREST | | 27 | 0.25 | | | |
| 160 | HEART BLOCK | | 4 | 0.04 | | | |
| 161 | HEART FAILURE | | 16 | 0.15 | | | |
| 162 | HEART FAILURE CONGESTIVE | | 5 | 0.05 | | | |
| 163 | HEART MALFORMATION | | 3 | 0.03 | | | |
| 164 | HEMORRHAGE | | 41 | 0.37 | | | |
| 165 | HEMORRHAGE CEREBRAL | | 4 | 0.04 | | | |
| 166 | HEMORRHAGE SUBARACHNOID | | 3 | 0.03 | | | |
| 167 | HYPERTENSION | | 131 | 1.19 | L | L | |
| 168 | HYPOTENSION | | 72 | 0.65 | | | No |
| 169 | HYPOTENSION POSTURAL | | 1 | 0.01 | | | |
| 170 | INCREASED CAPILLARY FRAGILITY | | 1 | 0.01 | | | |
| 171 | INFARCT CEREBRAL | | 1 | 0.01 | | | |
| 172 | INFARCT MYOCARDIAL | | 1 | 0.01 | | | |
| 173 | MIGRAINE | | 49 | 0.44 | | | |
| 174 | MYOCARDIAL FIBROSIS | | 1 | 0.01 | | | |
| 175 | MYOCARDIAL INFARCT | | 20 | 0.18 | | | |
| 176 | MYOCARDITIS | | 1 | 0.01 | | | |
| 177 | NECROSIS | | 1 | 0.01 | | | |
| 178 | OCCLUSION | | 2 | 0.02 | | | |
| 179 | PALLOR | | 12 | 0.11 | | | |

Pfizer_CPacella_0061236

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 180 | | | | | | | |
| 181 | PALPITATION | | 82 | 0.74 | | | |
| 182 | PATENT DUCTUS ARTERIOSUS | | 1 | 0.01 | | | |
| 183 | PERICARDIAL EFFUSION | | 4 | 0.04 | | | |
| 184 | PERICARDITIS | | 6 | 0.05 | | | |
| 185 | PERIPHERAL VASCULAR DISORDER | | 25 | 0.23 | | | |
| 186 | PHLEBITIS | | 2 | 0.02 | | | |
| 187 | POSTURAL HYPOTENSION | | 10 | 0.09 | | | |
| 188 | PULMONARY EMBOLUS | | 14 | 0.13 | | | |
| 189 | PULMONARY THROMBOSIS | | 2 | 0.02 | | | |
| 190 | QT INTERVAL PROLONGED | | 4 | 0.04 | | | |
| 191 | RETINAL ARTERY OCCLUSION | | 2 | 0.02 | | | |
| 192 | RETINAL VEIN THROMBOSIS | | 2 | 0.02 | | | |
| 193 | SINUS BRADYCARDIA | | 3 | 0.03 | | | |
| 194 | SPIDER ANGIOMA | | 1 | 0.01 | | | |
| 195 | ST DEPRESSED | | 1 | 0.01 | | | |
| 196 | SUPRAVENTRICULAR TACHYCARDIA | | 1 | 0.01 | | | |
| 197 | SYNCOPE | | 121 | 1.1 | NL | L | Yes |
| 198 | T INVERTED | | 1 | 0.01 | | | |
| 199 | TACHYCARDIA | | 71 | 0.64 | | | |
| 200 | THROMBOPHLEBITIS | | 4 | 0.04 | | | |
| 201 | THROMBOPHLEBITIS DEEP | | 1 | 0.01 | | | |
| 202 | THROMBOSIS | | 11 | 0.1 | | | |
| 203 | VARICOSE VEIN | | 2 | 0.02 | | | |
| 204 | VASCULAR ANOMALY | | 4 | 0.04 | | | |
| 205 | VASCULAR DISORDER | | 20 | 0.18 | | | |
| 206 | VASCULAR DISORDER PERIPHERAL | | 1 | 0.01 | | | |
| 207 | VASCULITIS | | 10 | 0.09 | L | L | No |
| 208 | VASODILATATION | | 98 | 0.89 | | | |
| 209 | VASOSPASM | | 1 | 0.01 | | | |
| 210 | VENTRICULAR ARRHYTHMIA | | 3 | 0.03 | | | |
| 211 | VENTRICULAR EXTRASYSTOLES | | 1 | 0.01 | | | |
| 212 | VENTRICULAR FIBRILLATION | | 5 | 0.05 | | | |
| 213 | VENTRICULAR SEPTAL DEFECT | | 3 | 0.03 | | | |
| 214 | VENTRICULAR TACHYCARDIA | | 4 | 0.04 | | | |
| 215 | Sub Total | | 1197 | | | | |

PAGE 1 OF 1

Pfizer_CPacella_0061237

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 216 | *DIGESTIVE SYSTEM* | | | | | | |
| 217 | ABNORMAL STOOLS | | 18 | 0.16 | | | |
| 218 | ABSCESS | | 1 | 0.01 | | | |
| 219 | ANOREXIA | | 125 | 1.13 | L | L | No |
| 220 | APHTHOUS STOMATITIS | | 2 | 0.02 | | | |
| 221 | APPETITE INCREASED | | 6 | 0.05 | | | |
| 222 | BILIARY PAIN | | 2 | 0.02 | | | |
| 223 | BLOODY DIARRHEA | | 3 | 0.03 | | | |
| 224 | CARDIOSPASM | | 5 | 0.05 | | | |
| 225 | CHEILITIS | | 8 | 0.07 | | | |
| 226 | CHOLANGITIS | | 1 | 0.01 | | | |
| 227 | CHOLECYSTITIS | | 9 | 0.08 | | | |
| 228 | CHOLELITHIASIS | | 8 | 0.07 | | | |
| 229 | CHOLESTATIC JAUNDICE | | 8 | 0.07 | | | |
| 230 | CIRRHOSIS OF LIVER | | 4 | 0.04 | | | |
| 231 | CLEFT LIP | | 2 | 0.02 | | | |
| 232 | CLEFT PALATE | | 4 | 0.04 | | | |
| 233 | COLITIS | | 30 | 0.27 | | | |
| 234 | CONSTIPATION | | 114 | 1.03 | L | L | No |
| 235 | DIARRHEA | | 250 | 2.27 | L | L | No |
| 236 | DIARRHEA BLOODY | | 2 | 0.02 | | | |
| 237 | DRY MOUTH | | 123 | 1.12 | L | L | No |
| 238 | DUODENAL ULCER | | 3 | 0.03 | | | |
| 239 | DUODENITIS | | 1 | 0.01 | | | |
| 240 | DYSPEPSIA | | 125 | 1.13 | L | L | No |
| 241 | DYSPHAGIA | | 51 | 0.46 | | | |
| 242 | EDEMA TONGUE | | 3 | 0.03 | | | |
| 243 | ENTERITIS | | 1 | 0.01 | | | |
| 244 | ERUCTATION | | 15 | 0.14 | | | |
| 245 | ESOPHAGEAL STENOSIS | | 1 | 0.01 | | | |
| 246 | ESOPHAGEAL ULCER | | 1 | 0.01 | | | |
| 247 | ESOPHAGITIS | | 16 | 0.15 | | | |
| 248 | FECAL IMPACTION | | 2 | 0.02 | | | |
| 249 | FECAL INCONTINENCE | | 19 | 0.17 | | | |
| 250 | FLATULENCE | | 123 | 1.12 | | | |

Pfizer_CPacella_0061238

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 216 | *DIGESTIVE SYSTEM* | | | | | | |
| 217 | ABNORMAL STOOLS | | 18 | 0.16 | | | |
| 218 | ABSCESS | | 1 | 0.01 | | | |
| 219 | ANOREXIA | | 125 | 1.13 | L | L | No |
| 220 | APHTHOUS STOMATITIS | | 2 | 0.02 | | | |
| 221 | APPETITE INCREASED | | 6 | 0.05 | | | |
| 222 | BILIARY PAIN | | 2 | 0.02 | | | |
| 223 | BLOODY DIARRHEA | | 3 | 0.03 | | | |
| 224 | CARDIOSPASM | | 5 | 0.05 | | | |
| 225 | CHEILITIS | | 8 | 0.07 | | | |
| 226 | CHOLANGITIS | | 1 | 0.01 | | | |
| 227 | CHOLECYSTITIS | | 9 | 0.08 | | | |
| 228 | CHOLELITHIASIS | | 8 | 0.07 | | | |
| 229 | CHOLESTATIC JAUNDICE | | 8 | 0.07 | | | |
| 230 | CIRRHOSIS OF LIVER | | 4 | 0.04 | | | |
| 231 | CLEFT LIP | | 2 | 0.02 | | | |
| 232 | CLEFT PALATE | | 4 | 0.04 | | | |
| 233 | COLITIS | | 30 | 0.27 | | | |
| 234 | CONSTIPATION | | 114 | 1.03 | L | L | No |
| 235 | DIARRHEA | | 250 | 2.27 | L | L | No |
| 236 | DIARRHEA BLOODY | | 2 | 0.02 | | | |
| 237 | DRY MOUTH | | 123 | 1.12 | L | L | No |
| 238 | DUODENAL ULCER | | 3 | 0.03 | | | |
| 239 | DUODENITIS | | 1 | 0.01 | | | |
| 240 | DYSPEPSIA | | 125 | 1.13 | L | L | No |
| 241 | DYSPHAGIA | | 51 | 0.46 | | | |
| 242 | EDEMA TONGUE | | 3 | 0.03 | | | |
| 243 | ENTERITIS | | 1 | 0.01 | | | |
| 244 | ERUCTATION | | 15 | 0.14 | | | |
| 245 | ESOPHAGEAL STENOSIS | | 1 | 0.01 | | | |
| 246 | ESOPHAGEAL ULCER | | 1 | 0.01 | | | |
| 247 | ESOPHAGITIS | | 16 | 0.15 | | | |
| 248 | FECAL IMPACTION | | 2 | 0.02 | | | |
| 249 | FECAL INCONTINENCE | | 19 | 0.17 | | | |
| 250 | FLATULENCE | | 123 | 1.12 | | | |

Pfizer_CPacella_0061238

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 251 | GAMMA GLUTAMYL TRANSPEPTIDASE INCREASED | | 33 | 0.3 | | | |
| 252 | GASTRITIS | | 11 | 0.1 | | | |
| 253 | GASTROENTERITIS | | 3 | 0.03 | | | |
| 254 | GASTROINTESTINAL CARCINOMA | | 5 | 0.05 | | | |
| 255 | GASTROINTESTINAL DISORDER | | 69 | 0.63 | | | |
| 256 | GASTROINTESTINAL HEMORRHAGE | | 12 | 0.11 | | | |
| 257 | GINGIVITIS | | 81 | 0.74 | | | |
| 258 | GLOSSITIS | | 25 | 0.23 | | | |
| 259 | GUM HEMORRHAGE | | 38 | 0.34 | | | |
| 260 | GUM HYPERPLASIA | | 13 | 0.12 | | | |
| 261 | HEMATEMESIS | | 4 | 0.04 | | | |
| 262 | HEMORRHAGE GI | | 1 | 0.01 | | | |
| 263 | HEMORRHAGE RECTAL | | 3 | 0.03 | | | |
| 264 | HEMORRHAGIC COLITIS | | 1 | 0.01 | | | |
| 265 | HEPATIC COMA | | 1 | 0.01 | | | |
| 266 | HEPATIC FAILURE | | 4 | 0.04 | | | |
| 267 | HEPATIC NEOPLASIA | | 3 | 0.03 | | | |
| 268 | HEPATITIS | | 31 | 0.28 | | | |
| 269 | HEPATITIS B POSITIVE SA | | 3 | 0.03 | | | |
| 270 | HEPATOMA | | 1 | 0.01 | | | |
| 271 | HEPATOMEGALY | | 6 | 0.05 | | | |
| 272 | HEPATOSPLENOMEGALY | | 1 | 0.01 | | | |
| 273 | HYPERPLASIA GUM | | 4 | 0.04 | | | |
| 274 | ILEITIS | | 1 | 0.01 | | | |
| 275 | ILEUS | | 2 | 0.02 | | | |
| 276 | IMPERFORATE ANUS | | 1 | 0.01 | | | |
| 277 | INCONTINENCE FECAL | | 5 | 0.05 | | | |
| 278 | INCREASED APPETITE | | 63 | 0.57 | | | |
| 279 | INCREASED SALIVATION | | 20 | 0.18 | | | |
| 280 | INTESTINAL NECROSIS | | 1 | 0.01 | | | |
| 281 | INTESTINAL OBSTRUCTION | | 6 | 0.05 | | | |
| 282 | INTESTINAL PERFORATION | | 2 | 0.02 | | | |
| 283 | INTESTINAL ULCER | | 1 | 0.01 | | | |
| 284 | JAUNDICE | | 16 | 0.15 | | | |
| 285 | LEUKOPLAKIA OF MOUTH | | 3 | 0.03 | | | |

Pfizer_CPacella_0061239

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 286 | LIVER DAMAGE | | 21 | 0.19 | | | |
| 287 | LIVER FATTY DEPOSIT | | 3 | 0.03 | | | |
| 288 | LIVER FUNCT TEST ABNOR | | 12 | 0.11 | | | |
| 289 | LIVER FUNCTION TESTS ABNORMAL | | 100 | 0.91 | | | No - Labeled for elevataed LFTs |
| 290 | LIVER NECROSIS | | 1 | 0.01 | | | |
| 291 | LIVER TENDERNESS | | 1 | 0.01 | | | |
| 292 | MALABSORPTION SYNDROME | | 7 | 0.06 | | | |
| 293 | MEGACOLON | | 1 | 0.01 | | | |
| 294 | MELENA | | 17 | 0.15 | | | |
| 295 | MOUTH ULCERATION | | 25 | 0.23 | | | |
| 296 | NAUSEA | | 385 | 3.49 | L | L | No |
| 297 | NAUSEA AND VOMITING | | 43 | 0.39 | | | |
| 298 | NAUSEA/VOMITING | | 7 | 0.06 | | | |
| 299 | NECROTIZING PANCREATITIS | | 2 | 0.02 | | | |
| 300 | ORAL MONILIASIS | | 4 | 0.04 | | | |
| 301 | PANCREAS DISORDER | | 2 | 0.02 | | | |
| 302 | PANCREATITIS | | 45 | 0.41 | | | |
| 303 | PAROTID GLAND ENLARGEMENT | | 1 | 0.01 | | | |
| 304 | PEPTIC ULCER | | 1 | 0.01 | | | |
| 305 | PERIODONTAL ABSCESS | | 5 | 0.05 | | | |
| 306 | PERIODONTITIS | | 4 | 0.04 | | | |
| 307 | PHARYNGITIS | | 3 | 0.03 | | | |
| 308 | PROCTITIS | | 2 | 0.02 | | | |
| 309 | PSEUDOMEMBRANOUS COLITIS | | 1 | 0.01 | | | |
| 310 | RECTAL DISORDER | | 11 | 0.1 | | | |
| 311 | RECTAL HEMORRHAGE | | 13 | 0.12 | | | |
| 312 | SALIVARY GLAND ENLARGEMENT | | 3 | 0.03 | | | |
| 313 | SALIVATION INCREASED | | 2 | 0.02 | | | |
| 314 | SIALADENITIS | | 1 | 0.01 | | | |
| 315 | STOMACH ATONY | | 3 | 0.03 | | | |
| 316 | STOMACH ULCER | | 7 | 0.06 | | | |
| 317 | STOMATITIS | | 49 | 0.44 | | | |
| 318 | STOOLS ABNORMAL | | 1 | 0.01 | | | |

PAGE 1 OF 1

Pfizer_CPacella_0061240

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 319 | TENESMUS | | 1 | 0.01 | | | |
| 320 | THIRST | | 17 | 0.15 | | | |
| 321 | TONGUE DISCOLORATION | | 7 | 0.06 | | | |
| 322 | TONGUE DISORDER | | 16 | 0.15 | | | |
| 323 | TONGUE EDEMA | | 28 | 0.25 | | | |
| 324 | TOOTH CARIES | | 15 | 0.14 | | | |
| 325 | TOOTH DISCOLORATION | | 18 | 0.16 | | | |
| 326 | TOOTH DISORDER | | 47 | 0.43 | | | |
| 327 | ULCER MOUTH | | 2 | 0.02 | | | |
| 328 | ULCER STOMACH W/HEMORRHAGE | | 1 | 0.01 | | | |
| 329 | ULCERATIVE COLITIS | | 2 | 0.02 | | | |
| 330 | ULCERATIVE STOMATITIS | | 9 | 0.08 | | | |
| 331 | VOMITING | | 154 | 1.4 | | | |
| 332 | Sub Total | | 2660 | | L | L | No |
| 333 | | | | | | | |
| 334 | *DRUG, CHARACTER* | | | | | | |
| 335 | PRODUCT CHARACTERISTICS | | 1 | 0.01 | | | |
| 336 | Sub Total | | 1 | | | | |
| 337 | | | | | | | |
| 338 | *DRUG, USAGE* | | | | | | |
| 339 | OFF-LABEL USE OF DRUG | | 3189 | 28.94 | | | |
| 340 | Sub Total | | 3189 | | | | |
| 341 | | | | | | | |
| 342 | *ENDOCRINE SYSTEM* | | | | | | |
| 343 | ACCELERATED SEXUAL MATURITY | | 1 | 0.01 | | | |
| 344 | ADH INAPPROPRIATE | | 8 | 0.07 | | | |
| 345 | ADRENAL CORTEX INSUFFIENCY | | 3 | 0.03 | | | |
| 346 | CUSHINGS SYNDROME | | 4 | 0.04 | | | |
| 347 | DIABETES MELLITUS | | 29 | 0.26 | | | |
| 348 | DIABETIC COMA | | 1 | 0.01 | | | |
| 349 | ENDOCRINE DISORDER | | 1 | 0.01 | | | |
| 350 | FERTILITY DECR MALE | | 1 | 0.01 | | | |
| 351 | FERTILITY DECREASED MALE | | 6 | 0.05 | | | |
| 352 | GOITER | | 4 | 0.04 | | | |
| 353 | GONADOTROPIC FOLLICLE STIM HORMONE INCRE | | 1 | 0.01 | | | |

Pfizer_CPacella_0061241

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 354 | HYPERTHYROIDISM | | 6 | 0.05 | | | |
| 355 | HYPOTHYROIDISM | | 17 | 0.15 | | | |
| 356 | NEOPLASM | | 1 | 0.01 | | | |
| 357 | PARATHYROID DISORDER | | 3 | 0.03 | | | |
| 358 | PITUITARY ACTIVITY INCREASED | | 2 | 0.02 | | | |
| 359 | PROLACTIN INCREASED | | 13 | 0.12 | | | |
| 360 | THYROID CARCINOMA | | 1 | 0.01 | | | |
| 361 | THYROID DISORDER | | 5 | 0.05 | | | |
| 362 | THYROIDITIS | | 3 | 0.03 | | | |
| 363 | Sub Total | | 110 | | | | |
| 364 | | | | | | | |
| 365 | *FETAL AND NEONATAL DISORDERS* | | | | | | |
| 366 | ANOMALY CONGENITAL | | 1 | 0.01 | | | |
| 367 | Sub Total | | 1 | | | | |
| 368 | | | | | | | |
| 369 | *HEMIC & LYMPHATIC SYSTEM* | | | | | | |
| 370 | ABNORMAL PLATELETS | | 2 | 0.02 | | | |
| 371 | ACUTE LEUKEMIA | | 1 | 0.01 | | | |
| 372 | ACUTE LYMPHOBLASTIC LEUKEMIA | | 1 | 0.01 | | | |
| 373 | AGRANULOCYTOSIS | | 7 | 0.06 | | | |
| 374 | ANA POSITIVE | | 3 | 0.03 | | | |
| 375 | ANEMIA | | 52 | 0.47 | | | |
| 376 | ANEMIA APLASTIC | | 1 | 0.01 | | | |
| 377 | ANEMIA HEMOLYTIC | | 2 | 0.02 | | | |
| 378 | ANEMIA HYPOCHROMIC | | 1 | 0.01 | | | |
| 379 | ANEMIA IRON DEFICIENCY | | 1 | 0.01 | | | |
| 380 | ANTINUCLEAR ANTIBODY PRESENT | | 10 | 0.09 | | | |
| 381 | APLASTIC ANEMIA | | 4 | 0.04 | | | |
| 382 | BASOPHILIA | | 1 | 0.01 | | | |
| 383 | BLEEDING TIME DECREASED | | 1 | 0.01 | | | |
| 384 | BLEEDING TIME INCREASED | | 9 | 0.08 | | | |
| 385 | COAGULATION DISORDER | | 9 | 0.08 | | | |
| 386 | COAGULATION TIME DECREASED | | 8 | 0.07 | | | |
| 387 | COAGULATION TIME INCREASED | | 11 | 0.1 | | | |
| 388 | CYANOSIS | | 9 | 0.08 | | | |
| 389 | ECCHYMOSIS | | 92 | 0.83 | | | Yes |

PAGE 1 OF 1

Pfizer_CPacella_0061242

PAGE 1 OF 1

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 390 | EOSINOPHILIA | | 8 | 0.07 | | | |
| 391 | ERYTHROCYTES ABNORMAL | | 4 | 0.04 | | | |
| 392 | ESR INCREASED | | 1 | 0.01 | | | |
| 393 | HEMOLYSIS | | 1 | 0.01 | | | |
| 394 | HEMOLYTIC ANEMIA | | 5 | 0.05 | | | |
| 395 | HYPERVOLEMIA | | 1 | 0.01 | | | |
| 396 | HYPOCHROMIC ANEMIA | | 23 | 0.21 | | | |
| 397 | HYPOVOLEMIA | | 3 | 0.03 | | | |
| 398 | IRON DEFICIENCY ANEMIA | | 2 | 0.02 | | | |
| 399 | LEUKEMIA | | 2 | 0.02 | | | |
| 400 | LEUKEMOID REACTION | | 4 | 0.04 | | | |
| 401 | LEUKOCYTOSIS | | 17 | 0.15 | | | |
| 402 | LEUKOPENIA | | 123 | 1.12 | L | L | No |
| 403 | LYMPHADENOPATHY | | 18 | 0.16 | | | |
| 404 | LYMPHEDEMA | | 1 | 0.01 | | | |
| 405 | LYMPHOCYTOSIS | | 5 | 0.05 | | | |
| 406 | LYMPHOMA LIKE REACTION | | 7 | 0.06 | | | |
| 407 | LYMPHOMA-LIKE REACTION | | 7 | 0.06 | | | |
| 408 | MACROCYTIC ANEMIA | | 2 | 0.02 | | | |
| 409 | MARROW DEPRESSION | | 3 | 0.03 | | | |
| 410 | MEGALOBLASTIC ANEMIA | | 1 | 0.01 | | | |
| 411 | MICROCYTIC ANEMIA | | 2 | 0.02 | | | |
| 412 | MONOCYTOSIS | | 2 | 0.02 | | | |
| 413 | MYELOMA | | 4 | 0.04 | | | |
| 414 | PANCYTOPENIA | | 8 | 0.07 | | | |
| 415 | PETECHIA | | 4 | 0.04 | | | |
| 416 | PLATELETS ABNORMAL | | 2 | 0.02 | | | |
| 417 | PROTHROMBIN DECREASED | | 29 | 0.26 | | | |
| 418 | PROTHROMBIN INCREASED | | 9 | 0.08 | | | |
| 419 | PURPURA | | 18 | 0.16 | | | |
| 420 | SEDIMENTATION RATE INCREASED | | 10 | 0.09 | | | |
| 421 | SPLENOMEGALY | | 1 | 0.01 | | | |
| 422 | SYPHILIS TEST FALSE POSITIVE | | 1 | 0.01 | | | |
| 423 | THROMBOCYTHEMIA | | 3 | 0.03 | | | |
| 424 | THROMBOCYTOPENIA | | 88 | 0.8 | | | |
| 425 | THROMBOCYTOPENIC PURPURA | | 6 | 0.05 | | | |

Pfizer_CPacella_0061243

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | | | | | | | No - Labeled for blood glucose fluctuations |
| 456 | HYPERGLYCEMIA | | 102 | 0.93 | | | |
| 457 | HYPERKALEMIA | | 9 | 0.08 | | | |
| 458 | HYPERLIPEMIA | | 13 | 0.12 | | | |
| 459 | HYPERNATREMIA | | 5 | 0.05 | | | |
| 460 | HYPERPHOSPHATEMIA | | 3 | 0.03 | | | |
| 461 | HYPERURICEMIA | | 1 | 0.01 | | | |
| 462 | HYPOCALCEMIA | | 3 | 0.03 | | | |
| 463 | HYPOCHLOREMIA | | 1 | 0.01 | | | |
| 464 | HYPOCHOLESTEREMIA | | 2 | 0.02 | | | |
| 465 | HYPOGLYCEMIA | | 47 | 0.43 | | | |
| 466 | HYPOGLYCEMIC REACTION | | 1 | 0.01 | | | |
| 467 | HYPOKALEMIA | | 11 | 0.1 | | | |
| 468 | HYPOLIPEMIA | | 1 | 0.01 | | | |
| 469 | HYPOMAGNESEMIA | | 2 | 0.02 | | | |
| 470 | HYPONATREMIA | | 34 | 0.31 | | | |
| 471 | HYPOPROTEINEMIA | | 3 | 0.03 | | | |
| 472 | KETOSIS | | 4 | 0.04 | | | |
| 473 | LACTIC ACIDOSIS | | 1 | 0.01 | | | |
| 474 | LACTIC DEHYDROGENASE INCREASED | | 6 | 0.05 | | | |
| 475 | NPN INCREASED | | 12 | 0.11 | | | |
| 476 | OBESITY | | 1 | 0.01 | | | |
| 477 | PERIPHERAL EDEMA | | 381 | 3.46 | L | L | No |
| 478 | PHOSPHATASE ALKALINE INCREASED | | 1 | 0.01 | | | |
| 479 | PORPHYRIA | | 1 | 0.01 | | | |
| 480 | RESPIRATORY ACIDOSIS | | 3 | 0.03 | | | |
| 481 | SGOT (AST) INCREASED | | 3 | 0.03 | | | |
| 482 | SGOT INCREASED | | 41 | 0.37 | | | |
| 483 | SGPT (ALT) INCREASED | | 2 | 0.02 | | | |
| 484 | SGPT INCREASED | | 48 | 0.44 | | | |
| 485 | WATER INTOXICATION | | 1 | 0.01 | | | |
| 486 | WEIGHT GAIN | | 464 | 4.21 | L | L | No |
| 487 | WEIGHT LOSS | | 107 | 0.97 | NL | L | Yes |
| 488 | Sub Total | | 1629 | | | | |

PAGE 1 OF 1

Pfizer_CPacella_0061245

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 489 |  |  |  |  |  |  |  |
| 490 | *MUSCULOSKELETAL SYSTEM* |  |  |  |  |  |  |
| 491 | ARTHRALGIA |  | 159 | 1.44 |  |  |  |
| 492 | ARTHRITIS |  | 48 | 0.44 | L | L | No |
| 493 | ARTHROSIS |  | 42 | 0.38 |  |  |  |
| 494 | BONE DISORDER |  | 21 | 0.19 |  |  |  |
| 495 | BONE FRACTURE |  | 18 | 0.16 |  |  |  |
| 496 | BONE NECROSIS |  | 3 | 0.03 |  |  |  |
| 497 | BONE NEOPLASM |  | 2 | 0.02 |  |  |  |
| 498 | BONE PAIN |  | 9 | 0.08 |  |  |  |
| 499 | BURSITIS |  | 2 | 0.02 |  |  |  |
| 500 | GENERALIZED SPASM |  | 9 | 0.08 |  |  |  |
| 501 | INFECTION |  | 1 | 0.01 |  |  |  |
| 502 | JOINT DISORDER |  | 61 | 0.55 |  |  |  |
| 503 | LEG CRAMPS |  | 22 | 0.2 |  |  |  |
| 504 | MUSCLE ATROPHY |  | 6 | 0.05 |  |  |  |
| 505 | MUSCULOSKELETAL CONGENITAL ANOMALY |  | 7 | 0.06 |  |  |  |
| 506 | MYALGIA |  | 130 | 1.18 |  |  |  |
| 507 | MYASTHENIA |  | 100 | 0.91 | L | L | Yes |
| 508 | MYOPATHY |  | 11 | 0.1 |  |  |  |
| 509 | MYOSITIS |  | 1 | 0.01 |  |  |  |
| 510 | OSTEOMALACIA |  | 1 | 0.01 |  |  |  |
| 511 | OSTEOMYELITIS |  | 3 | 0.03 |  |  |  |
| 512 | OSTEOPOROSIS |  | 14 | 0.13 |  |  |  |
| 513 | PAIN BACK |  | 1 | 0.01 |  |  |  |
| 514 | PATHOLOGICAL FRACTURE |  | 1 | 0.01 |  |  |  |
| 515 | RHEUMATOID ARTHRITIS |  | 3 | 0.03 |  |  |  |
| 516 | SYNOVITIS |  | 2 | 0.02 |  |  |  |
| 517 | TENDINOUS CONTRACTURE |  | 2 | 0.02 |  |  |  |
| 518 | TENDON DISORDER |  | 5 | 0.05 |  |  |  |
| 519 | TENDON RUPTURE |  | 1 | 0.01 |  |  |  |
| 520 | TENOSYNOVITIS |  | 5 | 0.05 |  |  |  |
| 521 | Sub Total |  | 690 |  |  |  |  |
| 522 |  |  |  |  |  |  |  |
| 523 | *NERVOUS SYSTEM* |  |  |  |  |  |  |
| 524 | ABNORMAL DREAMS |  | 49 | 0.44 |  |  |  |

Pfizer_CPacella_0061246

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 525 | ABNORMAL ELECTROENCEPHALOGRAM | | 11 | 0.1 | | | |
| 526 | ABNORMAL GAIT | | 129 | 1.17 | L | NL | No |
| 527 | ACUTE BRAIN SYNDROME | | 7 | 0.06 | | | |
| 528 | ADDICTION | | 9 | 0.08 | | | |
| 529 | AGITATION | | 101 | 0.92 | NL | L | Yes |
| 530 | AKATHISIA | | 5 | 0.05 | | | |
| 531 | AKINESIA | | 1 | 0.01 | | | |
| 532 | AMNESIA | | 301 | 2.73 | L | L | No |
| 533 | ANTISOCIAL REACTION | | 6 | 0.05 | | | |
| 534 | ANXIETY | | 213 | 1.93 | L | L | No |
| 535 | APATHY | | 18 | 0.16 | | | |
| 536 | APHASIA | | 16 | 0.15 | | | |
| 537 | ATAXIA | | 252 | 2.29 | L | L | No |
| 538 | BRAIN EDEMA | | 5 | 0.05 | | | |
| 539 | BRAIN STEM DISORDER | | 1 | 0.01 | | | |
| 540 | BRAIN SYNDROME ACUTE | | 1 | 0.01 | | | |
| 541 | BUCCOGLOSSAL SYNDROME | | 4 | 0.04 | | | |
| 542 | CARCINOMA | | 3 | 0.03 | | | |
| 543 | CATATONIC REACTION | | 4 | 0.04 | | | |
| 544 | CEREBELLAR ATAXIA | | 1 | 0.01 | | | |
| 545 | CEREBELLAR SYNDROME | | 2 | 0.02 | | | |
| 546 | CHOREOATHETOSIS | | 26 | 0.24 | | | |
| 547 | CHRONIC BRAIN SYNDROME | | 2 | 0.02 | | | |
| 548 | CIRCUMORAL PARESTHESIA | | 8 | 0.07 | | | |
| 549 | CNS CONGENITAL ANOMALY | | 3 | 0.03 | | | |
| 550 | CNS DEPRESSION | | 7 | 0.06 | | | |
| 551 | CNS NEOPLASIA | | 11 | 0.1 | | | |
| 552 | CNS STIMULATION | | 3 | 0.03 | | | |
| 553 | COGWHEEL RIGIDITY | | 1 | 0.01 | | | |
| 554 | COMA | | 34 | 0.31 | | | |
| 555 | CONFUSION | | 318 | 2.89 | L | L | No |
| 556 | CONVULSION | | 802 | 7.28 | L | L | No |
| 557 | CONVULSION GRAND MAL | | 44 | 0.4 | | | No |
| 558 | COORDINATION ABNORMAL | | 26 | 0.24 | | | |
| 559 | DELIRIUM | | 12 | 0.11 | | | |
| 560 | DELUSIONS | | 19 | 0.17 | | | |

PAGE 1 OF 1

Pfizer_CPacella_0061247

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 561 | DEMENTIA | | 13 | 0.12 | | | |
| 562 | DEPERSONALIZATION | | 98 | 0.89 | | | |
| 563 | DEPRESSION | | 242 | 2.2 | NL | L | Yes |
| 564 | DEPRESSION PSYCHOTIC | | 4 | 0.04 | L | L | No |
| 565 | DIPLOPIA | | 17 | 0.15 | | | |
| 566 | DIZZINESS | | 786 | 7.13 | | | No |
| 567 | DREAMS ABNORMAL | | 4 | 0.04 | L | L | No |
| 568 | DRUG DEPENDENCE | | 156 | 1.42 | | | ? |
| 569 | DYSARTHRIA | | 25 | 0.23 | | | |
| 570 | DYSAUTONOMIA | | 1 | 0.01 | | | |
| 571 | DYSKINESIA | | 16 | 0.15 | | | |
| 572 | DYSTONIA | | 23 | 0.21 | | | |
| 573 | EEG ABNORMAL | | 1 | 0.01 | | | |
| 574 | EMOTIONAL LABILITY | | 125 | 1.13 | L | L | No |
| 575 | ENCEPHALITIS | | 2 | 0.02 | | | |
| 576 | ENCEPHALOPATHY | | 16 | 0.15 | | | |
| 577 | EUPHORIA | | 39 | 0.35 | | | |
| 578 | EXTRAPYRAMIDAL SYNDROME | | 18 | 0.16 | | | |
| 579 | FACIAL PARALYSIS | | 21 | 0.19 | | | |
| 580 | FLACCID PARALYSIS | | 1 | 0.01 | | | |
| 581 | GAIT ABNORMAL | | 10 | 0.09 | | | |
| 582 | GRAND MAL CONVULSION | | 52 | 0.47 | | | |
| 583 | HALLUCINATIONS | | 157 | 1.42 | NL | L | Yes |
| 584 | HEMATOMA SUBDURAL | | 4 | 0.04 | | | |
| 585 | HEMIPLEGIA | | 8 | 0.07 | | | |
| 586 | HOSTILITY | | 196 | 1.78 | L | L | No |
| 587 | HYPALGESIA | | 1 | 0.01 | | | |
| 588 | HYPERALGESIA | | 1 | 0.01 | | | |
| 589 | HYPERESTHESIA | | 13 | 0.12 | | | |
| 590 | HYPERKINESIA | | 65 | 0.59 | | | |
| 591 | HYPERTONIA | | 101 | 0.92 | | | |
| 592 | HYPESTHESIA | | 128 | 1.16 | L | L | Yes |
| 593 | HYPOKINESIA | | 61 | 0.55 | | | No |
| 594 | HYPOTONIA | | 14 | 0.13 | | | |
| 595 | HYSTERIA | | 11 | 0.1 | | | |

Pfizer_CPacella_0061248

Case 3:05-cv-00444    Document 111-7    Filed 04/16/10    Page 40 of 53 PageID #: 1818

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| | INCOORDINATION | | | | | | Labeled for coordination abnormal |
| 596 | | | 140 | 1.27 | | | No |
| 597 | INSOMNIA | | | | | | |
| 598 | INTRACRANIAL HEMORRHAGE | | 262 | 2.38 | | | |
| 599 | INTRACRANIAL HYPERTENSION | | 3 | 0.03 | L | L | No |
| 600 | LIBIDO DECREASED | | 5 | 0.05 | | | |
| 601 | LIBIDO INCREASED | | 74 | 0.67 | | | |
| 602 | MANIA | | 16 | 0.15 | | | |
| 603 | MANIC DEPRESSIVE REACTION | | 2 | 0.02 | | | |
| 604 | MANIC REACTION | | 9 | 0.08 | | | |
| 605 | MENINGITIS | | 53 | 0.48 | | | |
| 606 | MENTAL RETARDATION | | 4 | 0.04 | | | |
| 607 | MOVEMENT DISORDER | | 1 | 0.01 | | | |
| 608 | MULTIPLE SCLEROSIS | | 35 | 0.32 | | | |
| 609 | MYELITIS | | 7 | 0.06 | | | |
| 610 | MYOCLONUS | | 1 | 0.01 | | | |
| 611 | NEOPLASM | | 55 | 0.5 | | | |
| 612 | NERVOUSNESS | | 2 | 0.02 | | | |
| 613 | NEURALGIA | | 230 | 2.09 | L | L | No |
| 614 | NEURITIS | | 25 | 0.23 | | | |
| 615 | NEUROPATHY | | 2 | 0.02 | | | |
| 616 | NEUROSIS | | 93 | 0.84 | | | |
| 617 | NYSTAGMUS | | 13 | 0.12 | | | |
| 618 | OCULOGYRIC CRISIS | | 32 | 0.29 | | | |
| 619 | OPISTHOTONOS | | 1 | 0.01 | | | |
| 620 | PARALYSIS | | 1 | 0.01 | | | |
| 621 | PARALYSIS FACIAL | | 19 | 0.17 | | | |
| 622 | PARANOID REACTION | | 1 | 0.01 | | | |
| 623 | PARESTHESIA | | 36 | 0.33 | | | |
| 624 | PERIPHERAL NEURITIS | | 227 | 2.06 | L | L | No |
| 625 | PERSONALITY DISORDER | | 10 | 0.09 | L | L | |
| 626 | POLYNEURITIS | | 167 | 1.52 | NL | L | Yes |
| 627 | PORENCEPHALY | | 1 | 0.01 | | | |
| 628 | PSYCHOSIS | | 1 | 0.01 | | | |
| 629 | REFLEXES DECREASED | | 72 | 0.65 | | | |
| | | | 7 | 0.06 | | | |

Pfizer_CPacella_0061249

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 630 | REFLEXES INCREASED | | 2 | 0.02 | | | |
| 631 | SCHIZOPHRENIC REACTION | | 8 | 0.07 | | | |
| 632 | SCREAMING SYNDROME | | 2 | 0.02 | | | |
| 633 | SLEEP DISORDER | | 37 | 0.34 | | | |
| 634 | SOMNOLENCE | | 948 | 8.6 | L | L | No |
| 635 | SPEECH DISORDER | | 219 | 1.99 | NL | L | Yes |
| 636 | STUPOR | | 108 | 0.98 | NL | NL | Yes |
| 637 | SUBDURAL HEMATOMA | | 5 | 0.05 | NL | L | |
| 638 | TARDIVE DYSKINESIA | | 2 | 0.02 | | | |
| 639 | THINKING ABNORMAL | | 315 | 2.86 | | | |
| 640 | TORTICOLLIS | | 1 | 0.01 | L | L | No |
| 641 | TREMOR | | 295 | 2.68 | L | L | No |
| 642 | TWITCHING | | 158 | 1.43 | L | L | No |
| 643 | VERTIGO | | 98 | 0.89 | | | |
| 644 | VESTIBULAR DISORDER | | 3 | 0.03 | | | |
| 645 | WITHDRAWAL SYNDROME | | 118 | 1.07 | | | Wording to be added |
| 646 | Sub Total | | 8811 | | | | |
| 647 | | | | | | | |
| 648 | *RESPIRATORY SYSTEM* | | | | | | |
| 649 | ABSCESS | | 1 | 0.01 | | | |
| 650 | APNEA | | 31 | 0.28 | | | |
| 651 | APHYXIA | | 1 | 0.01 | | | |
| 652 | ASPIRATION PNEUMONIA | | 7 | 0.06 | | | |
| 653 | ASTHMA | | 35 | 0.32 | | | |
| 654 | ATELECTASIS | | 3 | 0.03 | | | |
| 655 | BRONCHITIS | | 31 | 0.28 | | | |
| 656 | CARCINOMA LUNG | | 2 | 0.02 | | | |
| 657 | CARCINOMA OF LARYNX | | 1 | 0.01 | | | |
| 658 | CARCINOMA OF LUNG | | 3 | 0.03 | | | |
| 659 | COUGH INCREASED | | 54 | 0.49 | | | |
| 660 | DYSPNEA | | 151 | 1.37 | L | L | No |
| 661 | EDEMA LUNG | | 1 | 0.01 | | | |
| 662 | EFFUSION PLEURAL | | 1 | 0.01 | | | |
| 663 | EMPHYSEMA | | 2 | 0.02 | | | |
| 664 | EPISTAXIS | | 37 | 0.34 | | | |

Pfizer_CPacella_0061250

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 665 | HEMOPTYSIS | | 8 | 0.07 | | | |
| 666 | HICCUP | | 6 | 0.05 | | | |
| 667 | HYPERVENTILATION | | 14 | 0.13 | | | |
| 668 | HYPOVENTILATION | | 16 | 0.15 | | | |
| 669 | HYPOXIA | | 8 | 0.07 | | | |
| 670 | INTERSTITIAL PNEUMONIA | | 5 | 0.05 | | | |
| 671 | LARYNGITIS | | 12 | 0.11 | | | |
| 672 | LUNG DISORDER | | 21 | 0.19 | | | |
| 673 | LUNG EDEMA | | 23 | 0.21 | | | |
| 674 | LUNG FIBROSIS | | 7 | 0.06 | | | |
| 675 | LUNG FUNCT ABNORMAL | | 2 | 0.02 | | | |
| 676 | LUNG HEMORRHAGE | | 2 | 0.02 | | | |
| 677 | PHARYNGITIS | | 67 | 0.61 | | | |
| 678 | PLEURAL DISORDER | | 1 | 0.01 | | | |
| 679 | PLEURAL EFFUSION | | 5 | 0.05 | | | |
| 680 | PNEUMONIA | | 98 | 0.89 | L | L | No |
| 681 | PNEUMONIA ASPIRATION | | 6 | 0.05 | | | |
| 682 | PULMONARY HYPERTENSION | | 2 | 0.02 | | | |
| 683 | RESPIRATORY CONGENITAL ANOMALY | | 2 | 0.02 | | | |
| 684 | RESPIRATORY DISORDER | | 27 | 0.25 | | | |
| 685 | RESPIRATORY DISTRESS SYNDROME | | 1 | 0.01 | | | |
| 686 | RHINITIS | | 40 | 0.36 | | | |
| 687 | SINUSITIS | | 20 | 0.18 | | | |
| 688 | SPUTUM INCREASED | | 5 | 0.05 | | | |
| 689 | VOICE ALTERATION | | 11 | 0.1 | | | |
| 690 | YAWN | | 2 | 0.02 | | | |
| 691 | Sub Total | | 772 | | | | |
| 692 | | | | | | | |
| 693 | SKIN AND APPENDAGES | | | | | | |
| 694 | ACNE | | 34 | 0.31 | | | |
| 695 | ALOPECIA | | 332 | 3.01 | NL | L | Yes |
| 696 | ANGIOEDEMA | | 21 | 0.19 | | | |
| 697 | CHLOASMA | | 1 | 0.01 | | | |
| 698 | CONTACT DERMATITIS | | 2 | 0.02 | | | |
| 699 | DISCOID LUPUS ERYTHEMATOSIS | | 1 | 0.01 | | | |
| 700 | DRY SKIN | | 31 | 0.28 | | | |

Pfizer_CPacella_0061251

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 701 | ECZEMA | | 21 | 0.19 | | | |
| 702 | EPIDERMAL NECROLYSIS | | 4 | 0.04 | | | |
| 703 | ERYTHEMA MULTIFORME | | 15 | 0.14 | | | |
| 704 | EXFOLIATIVE DERMATITIS | | 19 | 0.17 | | | |
| 705 | FUNGAL DERMATITIS | | 1 | 0.01 | | | |
| 706 | FURUNCULOSIS | | 2 | 0.02 | | | |
| 707 | HAIR DISCOLORATION | | 3 | 0.03 | | | |
| 708 | HAIR DISORDER | | 18 | 0.16 | | | |
| 709 | HERPES SIMPLEX | | 8 | 0.07 | | | |
| 710 | HERPES ZOSTER | | 20 | 0.18 | | | |
| 711 | HIRSUTISM | | 16 | 0.15 | | | |
| 712 | HYPERTROPHY SKIN | | 1 | 0.01 | | | |
| 713 | LEUKODERMA | | 3 | 0.03 | | | |
| 714 | LICHENOID DERMATITIS | | 2 | 0.02 | | | |
| 715 | MACULOPAPULAR RASH | | 26 | 0.24 | | | |
| 716 | MELANOSIS | | 4 | 0.04 | | | |
| 717 | NAIL DISORDER | | 16 | 0.15 | | | |
| 718 | NEOPLASM SKIN BENIGN | | 3 | 0.03 | | | |
| 719 | PRURITUS | | 170 | 1.54 | L | L | No |
| 720 | PSORIASIS | | 11 | 0.1 | | | |
| 721 | PURPURIC RASH | | 4 | 0.04 | | | |
| 722 | PUSTULAR RASH | | 3 | 0.03 | | | |
| 723 | RASH | | 411 | 3.73 | L | L | No |
| 724 | RASH MACULOPAPULAR | | 4 | 0.04 | | | |
| 725 | RASH PURPURIC | | 1 | 0.01 | | | |
| 726 | RASH PUSTULAR | | 2 | 0.02 | | | |
| 727 | RASH VESICULOBULLOUS | | 3 | 0.03 | | | |
| 728 | SEBORRHEA | | 3 | 0.03 | | | |
| 729 | SKIN BENIGN NEOPLASM | | 1 | 0.01 | | | |
| 730 | SKIN DISCOLORATION | | 35 | 0.32 | | | |
| 731 | SKIN DISORDER | | 38 | 0.34 | | | |
| 732 | SKIN DRY | | 3 | 0.03 | | | |
| 733 | SKIN HYPERTROPHY | | 1 | 0.01 | | | |
| 734 | SKIN NECROSIS | | 2 | 0.02 | | | |
| 735 | SKIN NODULE | | 6 | 0.05 | | | |
| 736 | SKIN ULCER | | 5 | 0.05 | | | |

Pfizer_CPacella_0061252

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 701 | ECZEMA | | 21 | 0.19 | | | |
| 702 | EPIDERMAL NECROLYSIS | | 4 | 0.04 | | | |
| 703 | ERYTHEMA MULTIFORME | | 15 | 0.14 | | | |
| 704 | EXFOLIATIVE DERMATITIS | | 19 | 0.17 | | | |
| 705 | FUNGAL DERMATITIS | | 1 | 0.01 | | | |
| 706 | FURUNCULOSIS | | 2 | 0.02 | | | |
| 707 | HAIR DISCOLORATION | | 3 | 0.03 | | | |
| 708 | HAIR DISORDER | | 18 | 0.16 | | | |
| 709 | HERPES SIMPLEX | | 8 | 0.07 | | | |
| 710 | HERPES ZOSTER | | 20 | 0.18 | | | |
| 711 | HIRSUTISM | | 16 | 0.15 | | | |
| 712 | HYPERTROPHY SKIN | | 1 | 0.01 | | | |
| 713 | LEUKODERMA | | 3 | 0.03 | | | |
| 714 | LICHENOID DERMATITIS | | 2 | 0.02 | | | |
| 715 | MACULOPAPULAR RASH | | 26 | 0.24 | | | |
| 716 | MELANOSIS | | 4 | 0.04 | | | |
| 717 | NAIL DISORDER | | 16 | 0.15 | | | |
| 718 | NEOPLASM SKIN BENIGN | | 3 | 0.03 | | | |
| 719 | PRURITUS | | 170 | 1.54 | L | L | No |
| 720 | PSORIASIS | | 11 | 0.1 | L | L | No |
| 721 | PURPURIC RASH | | 4 | 0.04 | | | |
| 722 | PUSTULAR RASH | | 3 | 0.03 | | | |
| 723 | RASH | | 411 | 3.73 | L | L | No |
| 724 | RASH MACULOPAPULAR | | 4 | 0.04 | | | |
| 725 | RASH PURPURIC | | 1 | 0.01 | | | |
| 726 | RASH PUSTULAR | | 2 | 0.02 | | | |
| 727 | RASH VESICULOBULLOUS | | 3 | 0.03 | | | |
| 728 | SEBORRHEA | | 3 | 0.03 | | | |
| 729 | SKIN BENIGN NEOPLASM | | 1 | 0.01 | | | |
| 730 | SKIN DISCOLORATION | | 35 | 0.32 | | | |
| 731 | SKIN DISORDER | | 38 | 0.34 | | | |
| 732 | SKIN DRY | | 3 | 0.03 | | | |
| 733 | SKIN HYPERTROPHY | | 1 | 0.01 | | | |
| 734 | SKIN NECROSIS | | 2 | 0.02 | | | |
| 735 | SKIN NODULE | | 6 | 0.05 | | | |
| 736 | SKIN ULCER | | 5 | 0.05 | | | |

Pfizer_CPacella_0061252

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 737 | STEVENS JOHNSON SYNDROME | | 17 | 0.15 | | | |
| 738 | STEVENS-JOHNSON SYNDROME | | 1 | 0.01 | | | |
| 739 | SUBCUTANEOUS NODULE | | 2 | 0.02 | | | |
| 740 | SWEATING | | 107 | 0.97 | NL | | Yes - Sweating increased in labeled USPI |
| 741 | SWEATING DECREASED | | 1 | 0.01 | | | |
| 742 | URTICARIA | | 88 | 0.8 | NL | L | Yes |
| 743 | VESICULOBULLOUS RASH | | 36 | 0.33 | | | |
| 744 | Sub Total | | 1559 | | | | |
| 745 | | | | | | | |
| 746 | SPECIAL SENSES | | | | | | |
| 747 | ABNORMAL VISION | | 226 | 2.05 | L | L | No |
| 748 | ABNORMALITY OF ACCOMMODATION | | 4 | 0.04 | L | L | |
| 749 | AMBLYOPIA | | 268 | 2.43 | L | L | No |
| 750 | ANISOCORIA | | 1 | 0.01 | | | |
| 751 | BLINDNESS | | 13 | 0.12 | | | |
| 752 | CATARACT NOS | | 3 | 0.03 | | | |
| 753 | CATARACT SPECIFIED | | 19 | 0.17 | | | |
| 754 | CHROMATOPSIA | | 1 | 0.01 | | | |
| 755 | COLOR BLINDNESS | | 3 | 0.03 | | | |
| 756 | CONJUNCTIVITIS | | 25 | 0.23 | | | |
| 757 | CORNEAL LESION | | 5 | 0.05 | | | |
| 758 | CORNEAL OPACITY | | 2 | 0.02 | | | |
| 759 | DEAFNESS | | 65 | 0.59 | | | |
| 760 | DIPLOPIA | | 94 | 0.85 | | | |
| 761 | DRY EYES | | 25 | 0.23 | | | |
| 762 | EAR DISORDER | | 22 | 0.2 | | | |
| 763 | EAR PAIN | | 24 | 0.22 | | | |
| 764 | EXTRAOCULAR PALSY | | 3 | 0.03 | | | |
| 765 | EYE DISORDER | | 65 | 0.59 | | | |
| 766 | EYE HEMORRHAGE | | 10 | 0.09 | | | |
| 767 | EYE PAIN | | 42 | 0.38 | | | |
| 768 | GLAUCOMA | | 5 | 0.05 | | | |

Pfizer_CPacella_0061253

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 769 | HEMORRHAGE EYE | | 1 | 0.01 | | | |
| 770 | HYPERACUSIS | | 6 | 0.05 | | | |
| 771 | IRITIS | | 3 | 0.03 | | | |
| 772 | KERATITIS | | 3 | 0.03 | | | |
| 773 | LACRIMATION DISORDER | | 19 | 0.17 | | | |
| 774 | MIOSIS | | 4 | 0.04 | | | |
| 775 | MYDRIASIS | | 11 | 0.1 | | | |
| 776 | NIGHT BLINDNESS | | 2 | 0.02 | | | |
| 777 | OPTIC ATROPHY | | 6 | 0.05 | | | |
| 778 | OPTIC NEURITIS | | 4 | 0.04 | | | |
| 779 | OTITIS EXTERNA | | 2 | 0.02 | | | |
| 780 | OTITIS MEDIA | | 14 | 0.13 | | | |
| 781 | PAPILLEDEMA | | 2 | 0.02 | | | |
| 782 | PAROSMIA | | 29 | 0.26 | | | |
| 783 | PHOTOPHOBIA | | 24 | 0.22 | | | |
| 784 | PTOSIS | | 4 | 0.04 | | | |
| 785 | PUPILLARY DISORDER | | 1 | 0.01 | | | |
| 786 | REFRACTION DISORDER | | 10 | 0.09 | | | |
| 787 | RETINAL DEGENERATION | | 3 | 0.03 | | | |
| 788 | RETINAL DETACHMENT | | 1 | 0.01 | | | |
| 789 | RETINAL DISORDER | | 14 | 0.13 | | | |
| 790 | RETINAL EDEMA | | 2 | 0.02 | | | |
| 791 | RETINAL HEMORRHAGE | | 4 | 0.04 | | | |
| 792 | RETINAL PIGMENTATION | | 1 | 0.01 | | | |
| 793 | RETROBULBAR NEURITIS | | 1 | 0.01 | | | |
| 794 | STRABISMUS | | 4 | 0.04 | | | |
| 795 | TASTE LOSS | | 26 | 0.24 | | | |
| 796 | TASTE PERVERSION | | 50 | 0.45 | | | |
| 797 | TINNITUS | | 73 | 0.66 | NL | L | Yes |
| 798 | UVEITIS | | 1 | 0.01 | | | |
| 799 | VISION ABNORMAL | | 13 | 0.12 | | | |
| 800 | VISUAL FIELD DEFECT | | 28 | 0.25 | | | |
| 801 | VITREOUS DISORDER | | 8 | 0.07 | | | |
| 802 | Sub Total | | 1299 | | | | |
| 803 | | | | | | | |
| 804 | UROGENITAL SYSTEM | | | | | | |

Pfizer_CPacella_0061254

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 805 | ABNORMAL EJACULATION | | 21 | 0.19 | | | |
| 806 | ABNORMAL LABOR | | 3 | 0.03 | | | |
| 807 | ABORTION | | 25 | 0.23 | | | |
| 808 | ACUTE KIDNEY FAILURE | | 19 | 0.17 | | | |
| 809 | ALBUMINURIA | | 10 | 0.09 | | | |
| 810 | AMENORRHEA | | 31 | 0.28 | | | |
| 811 | ANORGASMIA | | 33 | 0.3 | | | |
| 812 | BILIRUBINURIA | | 1 | 0.01 | | | |
| 813 | BIRTH PREMATURE | | 1 | 0.01 | | | |
| 814 | BREAST ABSCESS | | 1 | 0.01 | | | |
| 815 | BREAST ATROPHY | | 2 | 0.02 | | | |
| 816 | BREAST CARCINOMA | | 4 | 0.04 | | | |
| 817 | BREAST ENGORGEMENT | | 2 | 0.02 | | | |
| 818 | BREAST ENLARGEMENT | | 7 | 0.06 | | | |
| 819 | BREAST NEOPLASM | | 6 | 0.05 | | | |
| 820 | BREAST PAIN | | 20 | 0.18 | | | |
| 821 | CARCINOMA BREAST | | 2 | 0.02 | | | |
| 822 | CARCINOMA CERVIX IN SITU | | 1 | 0.01 | | | |
| 823 | CERVIX CARCINOMA | | 1 | 0.01 | | | |
| 824 | CREATININE CLEARANCE DECREASED | | 2 | 0.02 | | | |
| 825 | CYST | | 3 | 0.03 | | | |
| 826 | CYSTITIS | | 15 | 0.14 | | | |
| 827 | DYSMENORRHEA | | 6 | 0.05 | | | |
| 828 | DYSURIA | | 22 | 0.2 | | | |
| 829 | EJACULATION ABNORMAL | | 1 | 0.01 | | | |
| 830 | ENDOMETRIAL CARCINOMA | | 2 | 0.02 | | | |
| 831 | ENDOMETRIAL DISORDER | | 5 | 0.05 | | | |
| 832 | ENDOMETRIAL HYPERPLASIA | | 2 | 0.02 | | | |
| 833 | EPIDIDYMITIS | | 1 | 0.01 | | | |
| 834 | FEMALE LACTATION | | 14 | 0.13 | | | |
| 835 | FIBROCYSTIC BREAST | | 2 | 0.02 | | | |
| 836 | GLYCOSURIA | | 1 | 0.01 | | | |
| 837 | GYNECOMASTIA | | 16 | 0.15 | | | |
| 838 | HEMATURIA | | 32 | 0.29 | | | |
| 839 | HEMORRHAGIC CYSTITIS | | 1 | 0.01 | | | |
| 840 | HYDRONEPHROSIS | | 2 | 0.02 | | | |

Pfizer_CPacella_0061255

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 841 | HYPOMENORRHEA | | 5 | 0.05 | | | |
| 842 | IMPOTENCE | | 94 | 0.85 | | | |
| 843 | INCONTINENCE URINARY | | 13 | 0.12 | L | | No |
| 844 | INFECTION URINARY TRACT | | 5 | 0.05 | | L | |
| 845 | KIDNEY CALCULUS | | 13 | 0.12 | | | |
| 846 | KIDNEY FAILURE | | 18 | 0.16 | | | |
| 847 | KIDNEY FAILURE ACUTE | | 5 | 0.05 | | | |
| 848 | KIDNEY FUNCTION ABNORMAL | | 34 | 0.31 | | | |
| 849 | KIDNEY PAIN | | 12 | 0.11 | | | |
| 850 | KIDNEY TUBULAR NECROSIS | | 1 | 0.01 | | | |
| 851 | LACTATION DECREASED | | 2 | 0.02 | | | |
| 852 | LACTATION MALE | | 1 | 0.01 | | | |
| 853 | LEUKORRHEA | | 2 | 0.02 | | | |
| 854 | MALE LACTATION | | 1 | 0.01 | | | |
| 855 | MENOPAUSE | | 1 | 0.01 | | | |
| 856 | MENORRHAGIA | | 14 | 0.13 | | | |
| 857 | MENSTRUAL DISORDER | | 11 | 0.1 | | | |
| 858 | METRORRHAGIA | | 33 | 0.3 | | | |
| 859 | NECROSIS KIDNEY CORTEX | | 1 | 0.01 | | | |
| 860 | NECROSIS KIDNEY TUBULES | | 1 | 0.01 | | | |
| 861 | NEOPLASM BREAST | | 2 | 0.02 | | | |
| 862 | NEPHRITIS | | 6 | 0.05 | | | |
| 863 | NEPHROSIS | | 5 | 0.05 | | | |
| 864 | NOCTURIA | | 3 | 0.03 | | | |
| 865 | OLIGURIA | | 7 | 0.06 | | | |
| 866 | OVARIAN DISORDER | | 3 | 0.03 | | | |
| 867 | PAIN | | 1 | 0.01 | | | |
| 868 | PAIN BREAST | | 2 | 0.02 | | | |
| 869 | PAPANICOLAU SMEAR SUSPICIOUS | | 1 | 0.01 | | | |
| 870 | PENIS DISORDER | | 2 | 0.02 | | | |
| 871 | POLYCYSTIC KIDNEY | | 1 | 0.01 | | | |
| 872 | POLYURIA | | 7 | 0.06 | | | |
| 873 | PREGNANCY DISORDER | | 4 | 0.04 | | | |
| 874 | PREGNANCY UNINTENDED | | 5 | 0.05 | | | |
| 875 | PREMATURE BIRTH | | 4 | 0.04 | | | |
| 876 | PRIAPISM | | 5 | 0.05 | | | |

PAGE 1 OF 1

Pfizer_CPacella_0061256

PAGE 1 OF 1

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 877 | PROSTATIC CARCINOMA | | 5 | 0.05 | | | |
| 878 | PROSTATIC DISORDER | | 5 | 0.05 | | | |
| 879 | PROSTATIC SPECIFIC ANTIGEN INCREASE | | 8 | 0.07 | | | |
| 880 | PYELONEPHRITIS | | 3 | 0.03 | | | |
| 881 | PYURIA | | 1 | 0.01 | | | |
| 882 | SCROTAL EDEMA | | 3 | 0.03 | | | |
| 883 | STILLBIRTH | | 6 | 0.05 | | | |
| 884 | TESTIS DISORDER | | 4 | 0.04 | | | |
| 885 | UNINTENDED PREGNANCY | | 10 | 0.09 | | | |
| 886 | URETHRAL PAIN | | 2 | 0.02 | | | |
| 887 | URINARY FREQUENCY | | 52 | 0.47 | | | |
| 888 | URINARY INCONTINENCE | | 76 | 0.69 | | | |
| 889 | URINARY RETENTION | | 38 | 0.34 | | | |
| 890 | URINARY TRACT DISORDER | | 18 | 0.16 | | | |
| 891 | URINARY TRACT INFECTION | | 44 | 0.4 | | | |
| 892 | URINARY URGENCY | | 10 | 0.09 | | | |
| 893 | URINATION IMPAIRED | | 22 | 0.2 | | | |
| 894 | URINE ABNORMALITY | | 40 | 0.36 | | | |
| 895 | UROGENITAL ANOMALY | | 6 | 0.05 | | | |
| 896 | UROGENITAL DISORDER | | 1 | 0.01 | | | |
| 897 | UTERINE DISORDER | | 1 | 0.01 | | | |
| 898 | UTERINE FIBROIDS DEGENERATED | | 1 | 0.01 | | | |
| 899 | UTERINE HEMORRHAGE | | 2 | 0.02 | | | |
| 900 | UTERINE NEOPLASM | | 1 | 0.01 | | | |
| 901 | VAGINAL HEMORRHAGE | | 16 | 0.15 | | | |
| 902 | VAGINITIS | | 5 | 0.05 | | | |
| 903 | VULVOVAGINAL DISORDER | | 1 | 0.01 | | | |
| 904 | Sub Total | | 1023 | | | | |
| 905 | | | | | | | |
| 906 | Total Number of Events | 29256 | | | | | |
| 907 | | | | | | | |
| 908 | Total Number of Cases | 11020 | | | | | |

Pfizer_CPacella_0061257

# Altman April 3, 2008 Declaration

# Exhibit Altman-F

High Level Terms Greater that 1% of Serious Adverse Event Reports Through March 31, 2002

| High Level Term | Reports | % Reports (2420 Total) |
|---|---|---|
| Therapeutic and nontherapeutic responses | 622 | 25.70% |
| Seizures and seizure disorders NEC | 387 | 15.99% |
| Disturbances in consciousness NEC | 216 | 8.93% |
| Overdoses | 175 | 7.23% |
| General signs and symptoms NEC | 148 | 6.12% |
| Asthenic conditions | 139 | 5.74% |
| Neurological signs and symptoms NEC | 138 | 5.70% |
| Death and sudden death | 126 | 5.21% |
| Confusion and disorientation | 115 | 4.75% |
| Non-site specific injuries NEC | 109 | 4.50% |
| Interactions | 103 | 4.26% |
| Nausea and vomiting symptoms | 103 | 4.26% |
| Cerebellar coordination and balance disturbances | 103 | 4.26% |
| Physical examination procedures | 102 | 4.21% |
| Pain and discomfort NEC | 101 | 4.17% |
| Lower respiratory tract and lung infections | 99 | 4.09% |
| Breathing abnormalities | 90 | 3.72% |
| Anxiety symptoms | 86 | 3.55% |
| Oedema NEC | 80 | 3.31% |
| Depressive disorders | 78 | 3.22% |
| Liver function analyses | 78 | 3.22% |
| Headaches NEC | 75 | 3.10% |
| Tremor (excl congenital) | 74 | 3.06% |
| Maladministration and accidental exposure | 72 | 2.98% |
| Musculoskeletal and connective tissue signs and symptoms NEC | 72 | 2.98% |
| Speech and language abnormalities | 67 | 2.77% |
| Therapeutic drug monitoring analyses | 63 | 2.60% |
| Memory loss (excl dementia) | 60 | 2.48% |
| Renal failure and impairment | 60 | 2.48% |
| Partial vision loss | 59 | 2.44% |
| Febrile disorders | 54 | 2.23% |
| Visual disorders NEC | 54 | 2.23% |
| Paraesthesias and dysaesthesias | 54 | 2.23% |
| Gastrointestinal and abdominal pains (excl oral and throat) | 53 | 2.19% |
| Central nervous system haemorrhages and cerebrovascular accidents | 52 | 2.15% |
| Behaviour and socialisation disturbances | 48 | 1.98% |
| Suicidal and self-injurious behaviour | 45 | 1.86% |
| Rashes, eruptions and exanthems NEC | 45 | 1.86% |
| Perception disturbances | 44 | 1.82% |
| Joint related signs and symptoms | 44 | 1.82% |

| | | |
|---|---|---|
| Disturbances in initiating and maintaining sleep | 41 | 1.69% |
| Mental impairment (excl dementia and memory loss) | 40 | 1.65% |
| Hepatocellular damage and hepatitis NEC | 40 | 1.65% |
| Acute and chronic pancreatitis | 39 | 1.61% |
| Psychotic disorder NEC | 38 | 1.57% |
| Diarrhoea (excl infective) | 38 | 1.57% |
| Urinary tract infections | 38 | 1.57% |
| Poisoning and toxicity | 37 | 1.53% |
| Dyskinesias and movement disorders NEC | 37 | 1.53% |
| Thrombocytopenias | 36 | 1.49% |
| Rate and rhythm disorders NEC | 36 | 1.49% |
| Vascular hypotensive disorders | 35 | 1.45% |
| Bladder and urethral symptoms | 35 | 1.45% |
| Heart failures NEC | 34 | 1.40% |
| Ischaemic coronary artery disorders | 34 | 1.40% |
| Muscle related signs and symptoms NEC | 34 | 1.40% |
| Coma states | 34 | 1.40% |
| Anaemias NEC | 33 | 1.36% |
| Gastrointestinal signs and symptoms NEC | 33 | 1.36% |
| Appetite disorders | 32 | 1.32% |
| Ventricular arrhythmias and cardiac arrest | 32 | 1.32% |
| Generalised tonic-clonic seizures | 32 | 1.32% |
| Disability issues | 31 | 1.28% |
| Gait disturbances | 31 | 1.28% |
| White blood cell analyses | 30 | 1.24% |
| Gastrointestinal atonic and hypomotility disorders NEC | 30 | 1.24% |
| Pruritus NEC | 30 | 1.24% |
| Sepsis, bacteraemia and viraemia | 30 | 1.24% |
| Carbohydrate tolerance analyses (incl diabetes) | 28 | 1.16% |
| Vascular hypertensive disorders NEC | 28 | 1.16% |
| Bullous conditions | 28 | 1.16% |
| Inner ear signs and symptoms | 27 | 1.12% |
| Hearing losses | 27 | 1.12% |
| Pulmonary oedemas | 27 | 1.12% |
| Bronchospasm and obstruction | 26 | 1.07% |
| Neutropenias | 26 | 1.07% |
| Total fluid volume decreased | 26 | 1.07% |
| Abortions spontaneous | 25 | 1.03% |
| Muscle pains | 25 | 1.03% |
| Coughing and associated symptoms | 25 | 1.03% |
| Peripheral neuropathies NEC | 25 | 1.03% |