# Defendants' Objections to Plaintiff's Exhibit List
# EXHIBIT C

IN THE UNITED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF TENNESSEE
NASHVILLE DIVISION

| | | |
|---|---|---|
| RUTH SMITH, Individually and as Widow for the Use and Benefit of Herself and the Next Kin of Richard Smith, Deceased, | ) ) ) | |
| | ) | |
| Plaintiff, | ) ) | Civil No. 3:05-0444 Judge Aleta A. Trauger |
| v. | ) ) | (Dist. Of MA No. 1:05-cv-11515PBS) |
| PFIZER, INC., *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |

## **DEFENDANTS' OBJECTIONS TO PLAINTIFF'S PROPOSED TRIAL EXHIBITS**

Pursuant to the agreement of the parties, Defendants, Pfizer Inc and Warner-Lambert Company LLC (collectively, "Defendants" or "Pfizer") have set out herein their objections to the exhibits identified in Plaintiff's Revised Trial Exhibit List served on April 20, 2010. Defendants anticipate the need to assert additional objections depending upon the evidence presented by Plaintiff, the Court's evidentiary rulings, and/or other matters that may arise before or at trial. Accordingly, Defendants respectfully and specifically reserve the right to: (1) withdraw at any time any objections identified; (2) supplement and/or amend their objections in response to the Court's rulings on pretrial motions or other evidentiary matters; (3) supplemental and/or amend their objections in response to Plaintiff's intended and/or actual use of the exhibits; and (4) supplement and/or amend their objections as otherwise permitted by the Court, even when Defendants presently identify that they have "No Objection" to the proposed exhibits.

# DEFENDANTS' OBJECTIONS

Defendants assert the following objections to Plaintiff's exhibits as identified by exhibit number:

**Authenticity:** A document is inadmissible if it is not what the proponent claims it to be. Fed. R. Evid. 901. In addition, pursuant to Rule 36(a)(2) of the Federal Rules of Civil Procedure, a document must be provided with a request for admission "or ha[ve] been otherwise furnished or made available for inspection and copying." Fed. R. Civ. P. 36(a)(2).

**Foundation:** Out-of-court statements offered for their truth are hearsay not subject to any exception if they are made beyond the scope of a person's regular duties. *See* Fed. R. Evid. 802, 803(6); *see also Redken Labs., Inc. v. Levin*, 843 F.2d 226, 229 (6th Cir. 1988). Also, a non-expert witness may not testify in the form of opinions or inferences beyond those opinions or inferences rationally based on the perception of the witness. *See* Fed. R. Evid. 701.

**Hearsay:** Evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted. Fed. R. Evid. 801, 802; *see also Rush v. Ill. Cent. R.R.*, 399 F.3d 705, 719 (6th Cir. 2005).

**Hearsay-within-hearsay:** Evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted and is hearsay-within-hearsay when those statements themselves contain out-of-court statements offered for the truth of the matter asserted. Each level of hearsay-within-hearsay is inadmissible absent some exception specific to each level. Fed. R. Evid. 805; *see also Smith v. Highland Park Ruritan Club*, No. 3:06-CV-351, 2008 WL 2669107, at *4 (E.D. Tenn. June 27, 2008).

**Non-final agency finding:** Evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted, even when those statements are made by

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 3 of 82 PageID #: 2962

public agencies. Non-final, interim, or draft findings, or personal or other statements not made pursuant to agency authority do not fall under the public record exception to the hearsay rule and are, therefore, inadmissible. *See Toole v. McClintock*, 999 F.2d 1430, 1434-35 (11th Cir. 1993); *City of New York v. Pullman Inc.*, 662 F.2d 910, 915 (2d Cir. 1981) (quoting *United States v. Fosher*, 590 F.2d 381, 383 (1st Cir. 1979)).

**Irrelevant:** Irrelevant evidence is inadmissible. Fed. R. Evid. 402. Irrelevant evidence does not "tend[] to make the existence of any fact that is of consequence to the determination of the action more probable or less probable than it would be without the evidence." Fed. R. Evid. 401; *see also United States v. Blackwell*, 459 F.3d 739, 769 (6th Cir. 2006).

**Irrelevant: Marketing, advertising, and publications (including other indications):** To the extent that Plaintiff has identified an exhibit to purportedly support allegations of improper marketing, including publications on gabapentin and documents regarding other indications other than the indication for which Decedent was prescribed Neurontin, such exhibit is irrelevant and inadmissible under Rules 401 and 402, the MDL court's May 26, 2009 Order, and the facts of this case because there is no evidence connecting the exhibit to Decedent's prescribers or their prescribing decision. (*See* Mem. & Order [1790] at 34, May 26, 2009); *see also In re Seroquel Prods. Liab. Litig.*, No. 06-MD-1769-Orl-22DAB, 2009 WL 223140, at *4-5 (M.D. Fla. Jan. 30, 2009); *Miller v. Pfizer, Inc.*, 196 F. Supp. 2d 1095, 1122-23 (D. Kan. 2002); *Alexander v. Smith & Nephew*, P.L.C., 90 F. Supp. 2d 1225, 1235 (N.D. Okla. 2000); *In re Norplant Contraceptive Prods. Liab. Litig.*, No. MDL 1038, 1997 WL 81092, at *1 (E.D. Tex. Feb. 21, 1997).

3

**Irrelevant: Other events:** Reports of other events – *i.e.*, use of medications other than Neurontin, adverse event reports with medications other than Neurontin, and/or events other than Decedent's – lack substantial similarity to this case, and are, therefore, inadmissible as evidence of other incidents or accidents pursuant to Rules 401-404. *See Engebretsen v. Fairchild Aircraft Corp.*, 21 F.3d 721, 732-33 (6th Cir. 1994); *Rye v. Black & Decker Mfg. Co.*, 889 F.2d 100, 102-03 (6th Cir. 1989); *Pride v. Bic Corp.*, 54 F. Supp. 2d 757, 760 (E.D. Tenn. 1998) ; *Soldo v. Sandoz Pharms. Corp.*, 244 F.Supp.2d 434, 550−551 (W.D. Pa. 2003); *Wolf v. Proctor & Gamble Co.*, 555 F. Supp. 613, 622 (D.N.J. 1982).

**Irrelevant: The _Franklin_ litigation and other claims or actions:** Evidence from the *Franklin* litigation and other claims, actions, or legal proceedings are inadmissible because they have no tendency to make more or less probable the existence of any fact of consequence. *See, e.g.*, *McLeod v. Parsons Corp.*, 73 F. App'x 846, 853-54 (6th Cir. 2003); *CPC Int'l v. Northbrook Excess & Surplus Ins. Co.*, 144 F.3d 35, 45 (1st Cir. 1998); *Kinan v. City of Brockton*, 876 F.2d 1029, 1034-35 (1st Cir. 1989); *Barnes v. Koppers, Inc.*, No. 3:03CV60-P-D, 2006 WL 940279, at *3 (N.D. Miss. Apr. 11, 2006). In addition to being inadmissible under Rules 401 and 402, such exhibit is inadmissible under the MDL court's Fraud Order, and the facts of this case because there is no evidence connecting the exhibit to Decedent's prescribers or their prescribing decision.

**Irrelevant: Criminal plea:** Evidence of the criminal plea is properly excluded because it does not make the existence of a fact of consequence more or less probable. (*See* 5/13/09 Mem. & Order [1780] at 37-38); *see also In re Neurontin Mktg. & Sales Practices Litig.*, 244 F.R.D. 89, 92 n.6 (D. Mass 2007). In addition to being inadmissible under Rules 401 and 402, this exhibit is inadmissible under the MDL court's Fraud Order, and the facts of this case

because there is no evidence connecting the exhibit to Decedent's prescribers or their prescribing decision.

**Irrelevant: New warning:**  Under Rule 407, measures taken after an injury or harm allegedly caused by an event, that if taken previously, would have made the injury or harm less likely to occur, are not admissible to prove negligence, culpable conduct, a defect in a product, a defect in a product's design, or a need for a warning or instruction.  Fed. R. Evid. 407.  Thus, Neurontin's new warning label and patient information guides are inadmissible to show liability under Rule 407.  *See Stahl v. Novartis Pharms. Corp.*, 283 F.3d 254, 270 n.10 (5th Cir. 2002); *Lindsay v. Ortho Pharm. Corp.*, 637 F.2d 87, 94 (2d Cir. 1980); *Werner v. Upjohn Co.*, 628 F.2d 848, 854 (4th Cir. 1980); *see also Gray v. Hoffman-La Roche, Inc.*, 82 F. App'x 639, 646 (10th Cir. 2003).

**Rule of completeness:**  When a writing or recorded statement or part thereof is introduced by a party, an adverse party may require the introduction at that time of any other part or any other writing or recorded statement which ought in fairness to be considered contemporaneously with it.  Fed. R. Evid. 106; *see also United States v. Holden*, 557 F.3d 698 (6th Cir. 2009).

**Probative value substantially outweighed:**  To the extent the Court determines that an exhibit objected to by Defendants on any relevancy ground is admissible, the exhibit should still be excluded under Rule 403 because its probative value, if any, is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence.  Fed. R. Evid. 403; *see Old Chief v. United States*, 519 U.S. 172, 180 (1997); *Schrand v. Fed. Pac. Elec. Co.*, 851 F.2d 152, 156 (6th Cir. 1988).

**Impermissible character evidence:** To the extent plaintiff has identified an exhibit to purportedly show Defendants acted in conformity therewith or to show Defendants "propensity," such exhibit is inadmissible under Federal Rule of Evidence 404(b). *See McLeod v. Parsons Corp.*, 73 F. App'x 846, 854 (6th Cir. 2003); *Fisher v. Am. Gen. Fin. Co.*, 52 F. App'x 601, 606-07 & n.3 (4th Cir. 2002) (per curiam); *Jankins v. TDC Mgmt. Corp., Inc.*, 21 F.3d 436, 441 (D.C. Cir. 1994); *Crawford v. Yellow Cab Co.*, 572 F. Supp. 1205, 1208-09 (N.D. Ill. 1983).

**Missing**: To the extent that plaintiff did not provide a copy of their proposed exhibit, Defendants reserve all objections.

## INCORPORATION OF DEFENDANTS' MOTIONS *IN LIMINE*

Defendants incorporate herein the following motions *in limine*, and object to any exhibit on these grounds, based on their requests that the Court enter an Order excluding:

1.      The guilty plea dated May 13, 2004; any negotiation, settlement, or agreement between Pfizer and/or Warner-Lambert with any government entity arising out of the guilty plea; or any related government finding or investigation of marketing of Neurontin in violation of the Food, Drug, and Cosmetic Act, and the fact of any such investigation.

2.      Evidence offered by Plaintiff to show allegedly improper marketing or other conduct, including any marketing, advertising, or promotional materials or conduct concerning Neurontin (whether for off-label use or otherwise), including but not limited to, evidence of promotion, studies, letters from DDMAC, publications, testimony of sales and marketing representatives other than those who called on Decedent's prescribers, and other evidence not relied upon by Decedent's prescribers, as well as evidence of or reference to any other claims, actions, or legal proceedings related to Neurontin.

6

3.     Any testimony of David Franklin or evidence of, or reference to, the separate and unrelated *qui tam* action styled *United States ex rel. Franklin v. Parke-Davis, Division of Warner-Lambert Company, & Pfizer Inc.*, Civil Action No. 1:96-DV-11651-PBS (D. Mass filed Aug. 13, 1996).

4.     All evidence of and references to Food and Drug Administration regulatory actions related to Neurontin, including labeling, labeling changes, and patient information guides for Neurontin, that were issued after Richard Smith's death in May 2004.

5.     Conduct unrelated to Neurontin, including (i) an August 31, 2009, settlement among Pfizer, the United States Department of Justice, and certain other government agencies, pursuant to which Pfizer and the Government agreed to settle certain *qui tam* actions against Pfizer involving drugs other than Neurontin and (ii) a plea agreement between the Government and Pharmacia & Upjohn Company, Inc. involving the drug Bextra, as well as any related government finding or investigation in connection with the August 2009 Settlement or Pharmacia Plea.

6.     Miscellaneous matters including references to Plaintiff's pleadings; evidence of or references to Defendants' corporate status, size, profits, financial condition, or employee compensation; evidence of or references to alleged conduct of a generic "pharmaceutical industry" or "drug companies"; references to the cost or resources of Defendants' legal defense or to the size, location, other clients, or nature of the legal practice of Defendants' or Plaintiff's law firms; evidence of or references to Defendants' insurance; references to the presence or absence of Defendants' corporate representatives at trial; evidence of or references to how Decedent's beneficiaries will use any jury award if Plaintiff prevails; attempts to instruct the jury as to the effect of its answers to the questions posed in the jury verdict form; references to

7

the Golden Rule; evidence of or references to discovery disputes between the parties or other discovery activities by the parties; and post-mortem photographs.

7.      Evidence of or reference to anecdotal adverse event reports.

8.      Evidence, references, testimony or argument that Plaintiff's decedent's adult children have suffered any compensable harms as a result of their father's death. Any evidence or argument explicitly or impliedly suggesting that the impact of decedent's suicide on the adult children has any bearing on the amount of "consortium" damages, if any, that the jury might be asked to award to Plaintiff Ruth Smith as a result of her husband's suicide.

9.      Testimony of Professor Charles King, III, an economist whom Plaintiff has designated as an expert witness. Professor King's testimony is inadmissible because it is irrelevant to the particular facts of this case, substantially prejudicial, and the product of unreliable methodology.

## DEFENDANTS' OBJECTIONS

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX0040 | Medical Records: Baptist Hospital | No Objection |
| PX0041 | Medical Records: Baptist Hospital Pathology | No Objection |
| PX0042 | Medical Records: Baptist Hospital Psychiatric | No Objection |
| PX0043 | Medical Records: Berklacich, Frank MD | No Objection |
| PX0044 | Medical Records: Blue Cross Blue Shield of TN | No Objection |
| PX0045 | Medical Records: Cato, James MD | No Objection |
| PX0046 | Medical Records: Centennial Medical Center | No Objection |
| PX0047 | Medical Records: Centennial Medical Center | No Objection |
| PX0048 | Medical Records: Centers for Medicare Medicaid Services | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX0049 | Medical Records: Colon & Rectal Surgery Associates | No Objection |
| PX0050 | Medical Records: Crawford, Myles DC | No Objection |
| PX0051 | Medical Records: Eckerd Drug #3483 Pharmacy | No Objection |
| PX0052 | Medical Records: Eckerd Drugs Pharmacy | No Objection |
| PX0053 | Medical Records: Eckerd Drugs Pharmacy | No Objection |
| PX0054 | Medical Records: Forensic Medical Autopsy | No Objection |
| PX0055 | Medical Records: Forensic Medical Autopsy | No Objection |
| PX0056 | Medical Records: Hampf, Carl MD | No Objection |
| PX0057 | Medical Records: Hampf, Carl MD | No Objection |
| PX0058 | Medical Records: Hampf, Carl MD | No Objection |
| PX0059 | Medical Records: Harwell, William B., Jr. MD | No Objection |
| PX0060 | Medical Records: Harwell, William B., Jr. MD | No Objection |
| PX0061 | Medical Records: Heart & Vascular Clinic | No Objection |
| PX0062 | Medical Records: Heart & Vascular Clinic | No Objection |
| PX0063 | Medical Records: Heritage Medical Associates | No Objection |
| PX0064 | Medical Records: Heritage Medical Associates | No Objection |
| PX0065 | Medical Records: Heritage Medical Associates | No Objection |
| PX0066 | Medical Records: Heritage Medical Assocs | Authenticity |
| PX0067 | Medical Records: Heritage Medical Assocs | No Objection |
| PX0068 | Medical Records: Heritage Medical Assocs | No Objection |
| PX0069 | Medical Records: Kaswinkel, Daryl MD | No Objection |
| PX0070 | Medical Records: Loden Vision Center | No Objection |
| PX0071 | Medical Records: Mackey, Edward MD | No Objection |
| PX0072 | Medical Records: Mackey, Edward MD | No Objection |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 10 of 82 PageID #: 2969

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX0073 | Medical Records: McCombs, Paul MD | No Objection |
| PX0074 | Medical Records: McCombs, Paul MD | No Objection |
| PX0075 | Medical Records: McCombs, Paul MD Howell Allen Clinic | No Objection |
| PX0076 | Medical Records: Medical Examiner's Report | No Objection |
| PX0077 | Medical Records: MOHS Surgery & Dermatology | No Objection |
| PX0078 | Medical Records: Neurological Surgeons | No Objection |
| PX0079 | Medical Records: Neurosurgical Associates | No Objection |
| PX0080 | Medical Records: Neurosurgical Associates | No Objection |
| PX0081 | Medical Records: Otolaryngology Assoc of TN | No Objection |
| PX0082 | Medical Records: Otolaryngology Assoc of TN | No Objection |
| PX0083 | Medical Records: Premier Orthopedics | No Objection |
| PX0084 | Medical Records: Spalding & Nesbitt Urology Clinic | No Objection |
| PX0085 | Medical Records: Spalding & Nesbitt Urology Clinic | No Objection |
| PX0086 | Medical Records: Stasko, Thomas MD | No Objection |
| PX0087 | Medical Records: TN Orthopedic Alliance Medical | No Objection |
| PX0088 | Medical Records: University Medical Center | No Objection |
| PX0089 | Medical Records: University Medical Center | No Objection |
| PX0090 | Medical Records: University Medical Center | No Objection |
| PX0091 | Medical Records: Urology Associates | No Objection |
| PX0092 | Medical Records: Vanderbilt University Medical Center | No Objection |
| PX0093 | Medical Records: Vanderbilt University Medical Center | No Objection |
| PX0094 | Medical Records: Walgreens Pharmacy | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX0095 | Medical Records: Walgreens Pharmacy | No Objection |
| PX0096 | Medical Records: Wood, Christopher DDS | No Objection |
| PX0097 | Medical Records: Wood, Christopher DDS | No Objection |
| PX0101 | Death Certificate | No Objection |
| PX0102 | Funeral Home Signature Book | No Objection |
| PX0103 | Internal Revenue Service | No Objection |
| PX0104 | Letters Testamentary | No Objection |
| PX0105 | Nashville Office Machines | No Objection |
| PX0106 | Nashville Police Dept Report | No Objection |
| PX0107 | Obituary | No Objection |
| PX0109 | Suicide note | No Objection |
| PX0108 | Smith Family DVD | Relevance; Probative Value Outweighed |
| PX0110 | Call Notes | Authenticity;Hearsay;Hearsay within hearsay;Relevance |
| PX0111 | Call Notes | Authenticity;Relevance |
| PX0112 | Samples | Authenticity;Relevance |
| PX0113 | XLS of McCombs NDC data | Authenticity;Relevance |
| PX0114 | Call Notes | Authenticity;Relevance |
| PX0115 | Handwritten Notes on Medical Records by Smith | No Objection |
| PX0116 | Handwritten Notes on Medical Records by Smith | No Objection |
| PX0117 | Mackey CV | No Objection |
| PX0118 | Mackey Smith Records | No Objection |
| PX0119 | Mackey Call Notes | Authenticity;Relevance |
| PX0120 | 2004 Neurontin Label | No Objection |
| PX0121 | Information | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Plea |
| PX0122 | 1992 Clinical Review | No Objection |
| PX0123 | Affidavit of David Franklin | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing;Relevance: Plea |
| PX0199 | Metropolitan Police Department Homicide Unit Supplemental Report – Richard Smith | No Document Produced |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 12 of 82 PageID #: 2971

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX2000 | Warner-Lambert guilty plea in United States v. Warner Lambert dated June 7, 2004 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events;Relevance: Plea |
| PX2001 | Information in United States v. Warner Lambert, dated May 13, 2004 | Authenticity;Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events;Relevance: Plea |
| PX2002 | Sentencing Memorandum of the United States | Probative Value Outweighed;Relevance: Plea |
| PX2003 | Division of Neuropharmacological Drug Products Combined Medical-Statistical Review NDA: 20-235, Indication: Adjunctive Medication | Hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX2004 | Behavioural Disturbance with Gabapentin, Professor Michael Trimble | No Objection |
| PX2005 | Michael Trimble, Psychosis with Gabapentin (1995); | Authenticity |
| PX2006 | RE: GABA and PMDD | Hearsay within hearsay |
| PX2007 | FDA Advisory Committee meeting slide presentation by Dr. J Cramer on July 10, 2008 | Document Not Produced |
| PX2008 | FDA. Joint Meeting of the Peripheral and Central Nervous System Drugs Advisory Committee and the Psychopharmacologic Drugs Adviso | Relevance: New Warning |
| PX2009 | Background Package for July 10 Advisory Committee | No Objection |
| PX2010 | Pfizer Lyrica & Neurontin slide presentation presented at FDA Advisory Committee meeting on July 10, 2008. | No Objection |
| PX2011 | GlaxoSmithKline Lamictal slide presentation at FDA Advisory Committee Meeting on July 10, 2008 | Document Not Produced |
| PX2012 | Katz R. Memorandum. Briefing Document for the July 10,2008 FDA Advisory Committee Meeting to Discuss Antiepileptic Drugs (AEDs) a | Authenticity;Hearsay |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 13 of 82 PageID #: 2972

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX2014 | Transcript of Joint Meeting of the Peripheral and Central Nervous System Drugs Advisory Committee and the Psychopharmacologic Dru | No Objection |
| PX2015 | Video of July 10, 2008 Advisory Committee Hearing | Hearsay; New Warning |
| PX2016 | FDA Advisory Committee Meeting Briefing Documents dated July 10, 2008: | No Objection |
| PX2017 | FDA Alert May 5, 2009 | Hearsay;Probative Value Outweighed;Relevance: New Warning |
| PX2018 | FDA Letter to Sponsors 12-2008 | Hearsay;Probative Value Outweighed;Relevance: New Warning |
| PX2019 | Neurontin Label April 2009 | Probative Value Outweighed;Relevance: New Warning |
| PX2020 | Disclosure of Information By David Franklin (Exhibit 3) | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Plea |
| PX2021 | Crone Notice to Admit 11-29-2006 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX2022 | Crone Defendant Responses to Notice to Admit 2-5-2007 | Hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX2023 | Crone Defendant Responses to Notice to Admit 7-31-2007 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX2024 | Crone Defendant Responses to Notice to Admit 12-7-2007 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX2041 | Curriculum Vitae of Dr. Michael Robert Trimble | Hearsay;Probative Value Outweighed;Relevance |
| PX2046 | label for Neurontin (gabapentin capsules, tablets and oral solution) distributed by Parke-Davis, Revised January 2007 | Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX2054 | excepts of David J. Rowbotham, Clinical Expert Report and Written Summary of Clinical Studies, Neuropathic Pain, Neurontin Capsul | Rule of Completeness |
| PX2055 | excepts from custodial file C. Taylor Gabapentin: Pharmacology Written Summary | Rule of Completeness |
| PX2061 | Gabapentin Data Capture Aid | Authenticity;Relevance |
| PX2073 | excerpt of Food and Drug Administration, HHS, 21 CFR Ch. I (4-1-07 Edition) §201.57 | Hearsay;Rule of Completeness |
| PX2078 | Pfizer Global Research and Development Research Report No.: RR-REG 720-30134 (November 28, 2001) | Rule of Completeness |
| PX2079 | Parke-Davis Pharmaceutical Research Division Memorandum from V. Trudeau to R. DeJong (May 8, 1990) | Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX2084 | Defendant Lyrica Risk Management Committee Meeting, Power Point of Rachel E. Sobel, Epidemiology and Risk Management (September 1 | Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX2088 | Curriculum Vitae of Cheryl D. Blume, Ph.D. | Hearsay;Probative Value Outweighed;Relevance |
| PX2089 | United States Patent No. 4,910,023 (March 20, 1990) | Probative Value Outweighed;Relevance |
| PX2090 | Declaration of Keith Altman (April 4, 2008) | Hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX2093 | Cynthia G. McCormick, M.D., Division of Neuropharmacological Drug Products, Review and Evaluation of Clinical Data (September 27, | No Objection |
| PX2103 | FDA FOI Documents for Neurontin NDA Approval (July 28, 1994) | No Objection |
| PX2105 | page from the Neurontin NDA 20-235 which includes listing of patents | Hearsay;Probative Value Outweighed;Relevance;Rule of Completeness |
| PX2106 | portion of FDA's clinical review of Neurontin associated with the 2002 approval for post herpetic neuralgia (PHN) dated May 24, 2 | Hearsay;Probative Value Outweighed;Relevance: Other Events;Rule of Completeness |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 15 of 82 PageID #: 2974

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX2107 | portion of the Gabapentin Pediatric Integrated Summary of Safety dated December 3, 1999 | Other;Probative Value Outweighed;Relevance;Rule of Completeness |
| PX2109 | Appendix C.55 of Pfizer's Integrated Summary of Safety for the Post Herpetic Neuralgia NDA dated August 6, 2001 | Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX2110 | chart created under F.R.E 1006 entitled Percentage of Serious Reports for Suicidal and Self Injurious Behaviors(HLT) By Indicatio | Authenticity;Hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX2111 | Pfizer correspondence From Manini Patel of Pfizer to Russell Katz of the FDA dated September 10, 2004 | No Objection |
| PX2114 | FDA letter from Russell Katz to Mary Ann Evertsz dated May 3, 2006 | No Objection |
| PX2115 | memorandum from Maribeth Lazzaro, Ph.D. to Tina Carriero, dated May 13, 2005 | Relevance |
| PX2118 | pages from the transcript of the December 14, 1992 meeting of FDA's Peripheral and Central Nervous Systems Drugs Advisory Committ | Authenticity;Hearsay;Rule of Completeness |
| PX2123 | FDA Approval Letter dated May 24, 2002 | No Objection |
| PX2127 | letter from Lisa Stockbridge of FDA to Andrea Garrity of Pfizer, dated June 29, 2001 | Hearsay;Non-final agency finding;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX2128 | FDA alert concerning Gabitril dated February 18, 2005 printed from the FDA website, www.fda.gov | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX2129 | portion of the product label for Avonex | Hearsay;Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX2134 | form 356h dated August 6, 2001 signed by Drusilla Scott | No Objection |
| PX2135 | chart created under F.R.E 1006 entitled Cumulative Percentage Reports of Suicidal and Self Injurious behavior(HLT) for Neurontin | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX2136 | chart created under F.R.E 1006 entitled High Level Terms Greater that 1% of Serious Adverse Event Reports Through March 31, 2002 | Authenticity;Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX2138 | e-mail from Dennis Kargman, dated March 6, 2006, with Gabapentin Data Capture Aid attached | Probative Value Outweighed;Relevance: Other Events |
| PX2145 | portion of a PowerPoint Presentation entitled Clinical Development in the Slipstream of Gabapentin | Probative Value Outweighed;Rule of Completeness |
| PX2146 | portion of a document entitled Neurontin Product Monograph. | Rule of Completeness |
| PX2151 | memorandum from Paul Leber of FDA to Robert Temple of FDA, dated December 13, 1993 | No Objection |
| PX2153 | document entitled Response to FDA Regarding Suicide and Suicide Attempts in Neurontin (Gabapentin) Clinical Trials – Phase I stud | No Objection |
| PX2154 | 21. C.F.R. § 314.70. Ch. I (4-1-06 Edition) | Hearsay |
| PX2159 | portion of Appendix C.3. of Parke-Davis Research Report 720-02957 entitled Narrative Summaries and Tabular Data for Study Partici | Rule of Completeness |
| PX2160 | Annotated Labeling from NDA 21-397 Vol 001 | No Objection |
| PX2169 | FDA Manual of Policies and Procedures policy MAPP 6020.10 dated July 2, 2003 concerning Dear Health Care Professional letter | Hearsay;Relevance |
| PX2176 | Jeffrey Mohan, Gabapentin and Suicide (Mar. 14, 2006) | Relevance;Rule of Completeness |
| PX2191 | Record of FDA Contact regarding NDA 20-235 (Apr. 26, 2004) | No Objection |
| PX2193 | Email from Courtney Calder, Center for Drug Evaluation and Research (FDA), to Molly Powers, Pfizer (Oct. 20,2005) | No Objection |
| PX2194 | Email from Courtney Calder, Center for Drug Evaluation and Research (FDA), to Manini Patel, Pfizer (Oct. 27, 2005) | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX2195 | Email from Manini Patel, Pfizer, to Courtney Calder, Center for Drug Evaluation and Research (FDA) (Nov. 18,2005) | No Objection |
| PX2196 | letter from Mary Ann C. Evertsz, Pfizer, to Russell Katz, M.D., Center for Drug Evaluation and Research (FDA) (with enclosed revi | No Objection |
| PX2224 | ECF 1761 Declaration of Ilyas Rona Exhibit 0002: 720-02957_(Official) | No Objection |
| PX2228 | ECF 1761 Declaration of Ilyas Rona Exhibit 0007: 2008-4372b1-01-FDA | No Objection |
| PX2243 | ECF 1761 Declaration of Ilyas Rona Exhibit 0041: 720-03092_Investigators'_Brochure – Part 1 | No Objection |
| PX2324 | ECF 1761 Declaration of Ilyas Rona Exhibit 0156: 720-03908 | No Objection |
| PX2329 | ECF 1761 Declaration of Ilyas Rona Exhibit 0162: 720-04130 | No Objection |
| PX2332 | ECF 1761 Declaration of Ilyas Rona Exhibit 0167: 430-00125 | No Objection |
| PX2342 | ECF 1761 Declaration of Ilyas Rona Exhibit 0178: PFIZER_LKNAPP_0050385 | Hearsay;Hearsay within hearsay |
| PX2366 | ECF 1761 Declaration of Ilyas Rona Exhibit 0218: PFIZER_LESLIETIVE_0020631 | Hearsay within hearsay;Relevance |
| PX2475 | ECF 1761 Declaration of Ilyas Rona Exhibit 0367: 720-03675_(Official) | No Objection |
| PX2476 | ECF 1761 Declaration of Ilyas Rona Exhibit 0368: 430-00124 | No Objection |
| PX2477 | ECF 1761 Declaration of Ilyas Rona Exhibit 0369: 995-00070_945-211_(Part_I) | Rule of Completeness |
| PX2487 | ECF 1761 Declaration of Ilyas Rona Exhibit 0380: 995-00057_(Official) | No Objection |
| PX2502 | ECF 1761 Declaration of Ilyas Rona Exhibit 0397: PFIZER_LKNAPP_0023336 | Probative Value Outweighed;Relevance: Marketing |
| PX2535 | ECF 1761 Declaration of Ilyas Rona Exhibit 0435: 720-03779 | No Objection |
| PX2543 | ECF 1761 Declaration of Ilyas Rona Exhibit 0445: FDA Approved Labeling Text dated February 2005 | Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX2571 | ECF 1761 Declaration of Ilyas Rona Exhibit 0477: 4301-00066_(Official) | No Objection |
| PX2573 | ECF 1761 Declaration of Ilyas Rona Exhibit 0479: 995-00074_(p1-366) | No Objection |
| PX2574 | ECF 1761 Declaration of Ilyas Rona Exhibit 0480: 995-00085 | No Objection |
| PX2743 | ECF 1761 Declaration of Ilyas Rona Exhibit 0663: 720-04378 | Rule of Completeness |
| PX2744 | ECF 1761 Declaration of Ilyas Rona Exhibit 0664: 720-04483_(Official) | Rule of Completeness |
| PX2745 | ECF 1761 Declaration of Ilyas Rona Exhibit 0665: 720-04479 | Rule of Completeness |
| PX2746 | ECF 1761 Declaration of Ilyas Rona Exhibit 0666: 720-04455 | Rule of Completeness |
| PX2747 | ECF 1761 Declaration of Ilyas Rona Exhibit 0667: 720-04471 | Rule of Completeness |
| PX2781 | E-mail from Larry Alphs to John Marino re: National Public Radio-NEURONTIN Story to be aired TONIGHT | Probative Value Outweighed;Relevance: Other Events |
| PX2784 | E-mail from Christine Aschenbach to Allison Fannon, Larry Alphs, Angela Crespo, Steve Piron, Bruce Parsons, Ellen Dukes re: PSC M | Probative Value Outweighed;Relevance |
| PX2787 | E-mail from Kirk Taylor to Leslie Tive & Timothy Hsu re: Professor Martin Koltzenburg question | Other Indications;Probative Value Outweighed;Relevance |
| PX2788 | E-mail from Cathy Sigler to Leslie Tive re: Neurontin NPR Story-Med Info Q&A | Hearsay;Probative Value Outweighed;Relevance |
| PX2789 | Presentation: Suicidality: The Problem and Emerging Solutions by Larry Alphs | Authenticity;Rule of Completeness |
| PX2790 | E-mail from Larry Alphs to Cathy Sigler & Leslie Tive re: Robert Siegel, host | Hearsay;Irrelevant: Other indications |
| PX2791 | Division of Neuropharmacological Drug Products Review and Evaluation of Clinical Data, NDA 20-235 | No Objection |
| PX2798 | Response to FDA Regarding Suicide and Suicide Attempt in Neurontin (gabapentin) Clinical Trials and Postmarketing Surveillance da | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX2799 | E-mail from Atul Pande to Lloyd Knapp re: GBP in Bipolar Disorder | Irrelevant: Other indications;Probative Value Outweighed;Relevance: Marketing |
| PX2806 | Generic Dear Sponsor Letter re: new drug application | Hearsay;Non-final agency finding;Probative Value Outweighed;Relevance: New Warning;Relevance: Other Events |
| PX2808 | Statistical Review and Evaluation Antiepileptic Drugs and Suicidality | No Objection |
| PX2810 | Finkelstein Neurontin November 12, 2007 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Relevance: Other Events;Relevance: Plea |
| PX2812 | Guidance for Industry, Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment March 2005 | Hearsay |
| PX2813 | Chart of suicide and self-injurious behaviour | Foundation;Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX2818 | Gabapentin Capsules 8.6 Integrated Summary of Safety Information | No Objection |
| PX2819 | 5-29-92 Application to Market a New Drug for Human Use or an Antibiotic Drug for Human Use, Neurontin | No Objection |
| PX2828 | E-mail from Courtney Calder to Manini Patel re: proceeding with minor labeling changes pertaining ro suicide-related events | No Objection |
| PX2866 | Gabapentin for acute and chronic pain (Review) The Cochrane Collaboration | Hearsay |
| PX2887 | Rheumatology Orthopedic Neurology Team Challenges and Opportunities | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX2898 | E-mail from Tamela Martin to Louis Burke, Jefferson Campbell, Jeffrey Dodd, Craig Glover, Edwin McDaries, Daniel Morgan, Nicole P | Other;Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX2902 | E-mail from Frederick Schmalberger to Stephen Sacchetti, Kurt Phillips and Mark Brown re: NEU-0183019 New Gabapentin Article in M | Probative Value Outweighed;Relevance: Marketing |
| PX2908 | Agents of Change Journal Club Report, RON Specialty Representative: Sean Chase, Meeting Month: June 2002 | Probative Value Outweighed;Relevance: Marketing |
| PX2910 | Pfizer FYI only: Neurontin – Make it your #1 add on Therapy Start with Efficacy End with Efficacy | Foundation;Probative Value Outweighed;Relevance: Marketing |
| PX2912 | E-mail from Mark Brown re: phn notes, Summary notes from David Fantini's team | Other;Probative Value Outweighed;Relevance: Marketing |
| PX2919 | E-mail from Mark Brown to Daniel Linden,Suzanne Doft, Tamela Martin, Christopher Dowd and David Probert re: Topamax moving up wit | Probative Value Outweighed;Relevance |
| PX2921 | NTN 2003 Operating Plan | Probative Value Outweighed;Relevance: Marketing |
| PX2922 | E-mail from Suzanne Doft to Shilpa Patel re: NEU-0020717 Neurontin Advisory Boards, first recommendation to the board | Probative Value Outweighed;Relevance: Marketing |
| PX2966 | E-mail from Lloyd Knapp to Drusilla Scott, Atul Pande, Stephen Gracon, Byron Scott, Robert Michael Poole re: GDRC-Nerve Conductio | Hearsay;Probative Value Outweighed;Relevance |
| PX2970 | E-mail from Marino Garcia to Angela Crespo, Michael Rowbotham, David Probert, John Marino, Joan Kaplan, Kenna Reehil, Valerie Fla | Hearsay within hearsay;Other;Relevance: Foreign Labels;Relevance: Marketing;Rule of Completeness |
| PX2971 | E-mail from Meg Yoder to John Marino, Christine Grogan, Craig Glover, Suzanne Doft, Marino Garcia, Michael Rowbotham, David Probert, Allison Fannon, Steve Piron, Joan Kaplan, Angela Crespo, Leigh Anne Hemenway, Leslie Tive, Robert Glanzman, Elizabeth Muti | Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Relevance: Publications |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX2972 | E-mail from Nancy Mancini to Lucy Castro, Daphne Nugent Laiken, Manini Patel re: Neurontin sales information needed | Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Relevance: Other Events |
| PX2973 | Presentation: Rationale for a Social Phobia Clinical Program with Neurontin,GDRC Meeting November 8, 2001 | Other;Probative Value Outweighed;Relevance |
| PX2982 | Letter from Lisa Stockbridge, Ph.D, Regulatory Reviewer to Lucy Castro re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS #1 | Hearsay;Non-final agency finding;Other;Probative Value Outweighed;Relevance: Marketing |
| PX2983 | Letter from Lisa Stockbridge, Ph.D, Regulatory Reviewer to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS | Hearsay;Non-final agency finding;Other;Probative Value Outweighed;Relevance: Marketing |
| PX2988 | E-mail from Manini Patel to Rudolf Altevogt, Bruce Parsons, Lloyd Knapp, Ileen Roos, Larry Alphs, Lucy Castro, Claire Wohlhuter, | Hearsay |
| PX2994 | Gabitril (tiagabine hydrochloride) Tablets, Feb. 2005 product labeling text | No Objection |
| PX2998 | Guidance for Industry, Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products – Content and Fo | No Objection |
| PX3022 | Memo from Edda Guerrero re: Neurontin Tactics Planning Meeting | Relevance: Marketing |
| PX3023 | 1997 National Strategies and Tactics | Probative Value Outweighed;Relevance: Marketing |
| PX3042 | Neurontin War Games Summary Report, April 3, 1996 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3049 | Presentation: Toolbox Meeting, January 30, 1997 | Probative Value Outweighed;Relevance: Marketing |
| PX3051 | Memo from Clare Cheng & Carla Dago to A. Crook, J. Knoop, J. Rizzo, L. Ciancio, M. Friedman, S. Miller, D. Saltel, T. Albright re | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX3056 | Neurontin gabapentin capsules New Hire Training, October 14, 1997 | Probative Value Outweighed;Relevance: Marketing |
| PX3057 | 1998 Neurontin Tactics, Prepard 7-30-97 by Cline, Davis & Mann | Irrelevant: Other indications;Probative Value Outweighed;Relevance: Marketing |
| PX3065 | 1999 Marketing Plan Neurontin | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3068 | Neurontin 2003 Publications Plan Review of Capabilities and Strategic Plan, September 2002 | Probative Value Outweighed;Relevance |
| PX3071 | E-mail from Robert Glantzman to David Cooper, Allison Fannon, Angela Crespo, Bruce Parsons, David Probert, Suzanne Doft, Erica Jo | Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Foreign Labels |
| PX3091 | E-mail from David Cooper to Angela Crespo, Robert Glanzman, Sue Huang re: Backonja, proposed use of the non-peer reviewed IASP po | Authenticity;Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3111 | Neurontin Market Overview | Probative Value Outweighed;Relevance: Marketing |
| PX3114 | 1998 Marketing Plan, Neurontin | Probative Value Outweighed;Relevance: Marketing |
| PX3118 | Handwritten Memo from Trevor Polischuk to Laura re: data useful for Neurontin in neuropathic pain | Probative Value Outweighed;Relevance: Marketing |
| PX3120 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts – January 1999 Data | Probative Value Outweighed;Relevance |
| PX3121 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts – April 1999 Data | Probative Value Outweighed;Relevance |
| PX3122 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts – June 1999 Data | Probative Value Outweighed;Relevance |
| PX3123 | New Prescriptions Chart | Hearsay within hearsay;Probative Value Outweighed;Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX3124 | Neurontin: 1999 Situation Analysis | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX3129 | E-mail from Suzanne Doft to XTEC Media re: NEU-0020634 Employer Ad Bd Slides | Probative Value Outweighed;Relevance |
| PX3133 | Suzanne Doft, Individual Development Plan | Probative Value Outweighed;Relevance: Marketing |
| PX3134 | Presentation: Incremental Market Potential With An FDA Approved Indication for Neuropathic Pain | Hearsay;Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |
| PX3135 | Presentation: Neuropathic Pain Positioning Strategy Research-Final Results from the U.S. | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3136 | Suzanne Doft, Neurontin Marketing Team Draft, 2002 Personal Goals | Probative Value Outweighed;Relevance: Marketing |
| PX3138 | Neurontin, Neuropathic Pain Issues in the Workplace, Meeting Report | Probative Value Outweighed;Relevance |
| PX3143 | E-mail from John Marino re:NEU-0006528 OP2002 Review | Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX3145 | Presentation: Neurontin-Pregabalin Strategic Priorities Discussion, June 10, 2003 | Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Relevance: Other Events |
| PX3153 | E-mail from Clare Kennedy to Suzanne Doft, Joe Butera, David Probert, Avanish Mishra, Andrea Zeuschner re: Lost revenue in Top 3 | Probative Value Outweighed;Relevance |
| PX3156 | Presentation: Neurontin, Performance, Market Overview, Opportunities-Strategies, Medical Platform, Finances | Authenticity;Hearsay;Probative Value Outweighed;Relevance |
| PX3157 | E-mail from Angela Crespo to Christine Aschenbach, Allison Fannon re: Reckless contact information | Probative Value Outweighed;Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX3161 | E-mail from Larry Alphs re: Neurontin in the WSJ and NY Times Today – December 20, 2002 | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Plea |
| PX3165 | E-mail from Timothy Hylan to Lois Fitton, Richard O'Sullivan, Steve Romano, Jim Sage, Christopher Dowd re: NEU-0085355 Some infor | Irrelevant: Other indications;Probative Value Outweighed;Relevance |
| PX3166 | E-mail from Claire Wohlhuter to Lloyd Knapp re: Q&A Backgrounder on suicide issue for distribution to PD2, Vista RX and Neurology | Relevance |
| PX3179 | Draft: 2003 Unabridged Neurontin Medical Operating Plan, July 16, 2002 | Probative Value Outweighed;Relevance |
| PX3198 | 2003 Neurontin Strategic and Tactical Planning Meeting July 31, 2002 | Probative Value Outweighed;Relevance |
| PX3199 | Memo from Cynthia de Luise re: Neurontin Product Maintenance and Pharmacovigilance (PMP) Team Meeting Minutes (17 January 2002) | Probative Value Outweighed;Relevance |
| PX3209 | Presentation: Neurontin 2001 U. S. Operating Plan, October 11, 2000 | Probative Value Outweighed;Relevance: Marketing |
| PX3210 | Presentation: Neurontin Global Operating Plan 2001 | Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX3211 | Neurontin Publication Planning Meeting July 12, 2001 | Probative Value Outweighed;Relevance |
| PX3277 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-02455 Titled: Investigator's Brochure – Gabapentin (CI- | Authenticity;Rule of Completeness |
| PX3278 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03092 Titled: Investigator's Brochure – Gabapentin (CI- | No Objection |
| PX3279 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03362 Titled: Investigator's Brochure for Neurontin- Ga | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX3280 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03381 Titled: Investigator's Brochure for Neurontin- Ga | No Objection |
| PX3294 | E-mail from Andrea Garrity to Lucy Castro, Manini Patel re: Policy on reprints-Washington Legal Foundation Ruling | Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX3296 | E-mail from Joe Feczko re: Neurontin, promotion and marketing | No Objection |
| PX3297 | E-mail from John Marino re: DPC Neurontin – Final | Relevance;Relevance: Foreign Labels |
| PX3303 | E-mail from John Wolleben to Lucy Castro, Martha Brumfield, Andrew Clair, Andrea Garrity re: Neurontin NOV | Probative Value Outweighed;Relevance: Marketing |
| PX3304 | Summary of Spontaneous Post-Marketing Reports for Gabapentin, as of December 31, 2000 | Probative Value Outweighed;Relevance |
| PX3309 | E-mail from Lucy Castro to Valerie Flapan, Andrea Garrity re: Neurontin Major Markets Business Plan | Hearsay within hearsay;Other;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX3316 | Center for Drug Evaluation and Research, Application 21-397, 21-423, 21-424 Approval Letter | No Objection |
| PX3343 | Assessment of Suicide and Related Behaviors in Patients Treated with the – Ligands, Gabapentin and Pregabalin, April 29, 2008 | Hearsay within hearsay;Relevance: New Warning |
| PX3344 | Letter from Mary Ann Coronel Evertsz,RPh to Russell Katz, MD re: Neurontin (gabapentin) capsules NDA 20-235, Neurontin (gabapenti | No Objection |
| PX3345 | Letter from Molly Powers to Russell Katz re: NDA 21-446-Lyrica (pregabalin) Capsules C-V, Request for Information – Response to F | Relevance |
| PX3347 | The Relationship Between Antiepileptics and Suicide Attempts | No Objection |
| PX3351 | Chart: Columns titled Trial, Eposure Days, etc. | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX3352 | Robert Gibbons invoices to Wheeler Trigg and Kenedy LLP | Hearsay |
| PX3354 | Chart: All Diags for Bipolar | Hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX3373 | SAS Output | Hearsay |
| PX3385 | Presentation: Statistical Issues in Drug Safety: The curious case of Anti depressants, Anticonvulsants,…, and Suicide | Hearsay |
| PX3402 | E-mail from Robert Glanzman re: Neurontin Product Profiles | Hearsay within hearsay;Relevance;Relevance: Foreign Labels |
| PX3404 | Presentatin dated May 23, 2001 | Probative Value Outweighed;Relevance |
| PX3410 | Presentation: Roles and Responsiblities for Manuscript Teams | Probative Value Outweighed;Relevance |
| PX3412 | Key Message Sign-Off Sheet – Neurontin Publication Plan Key Messages | Probative Value Outweighed;Relevance |
| PX3436 | E-mail from John Marino re: Neurontin Overdose Reported | Probative Value Outweighed;Relevance: Other Events |
| PX3437 | E-mail from Robert Glanzman to John Marino re: Neurontin Overdose Reported | Probative Value Outweighed;Relevance: Other Events |
| PX3438 | E-mail from Robert Glanzman re: Post Herpetic Neuralgia | Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX3439 | E-mail from Robert Glanzman re: Neurontin News, the data in bipolar disease with gabapentin isn't very good | Hearsay;Relevance |
| PX3442 | Mechanisms of action: A Guide for Sales Colleagues | Probative Value Outweighed;Relevance |
| PX3450 | NTN 2003 Operating Plan, Strategies and Tactics | Relevance: Marketing |
| PX3461 | NTN 2003 Operating Plan – Strategies and Tactics | Hearsay within hearsay;Relevance: Marketing |
| PX3462 | Neurontin: 2001 Situation Analysis | Probative Value Outweighed;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX3463 | Letter from Lesley Frank to William Merino re: Parke-Davis promoting Neurontin for off-label uses | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3469 | FAX from Laura Governale to Robin Ditts re: Neurontin Meeting Minutes | No Objection |
| PX3484 | Corporate Integrity Agreement between the Office of Inspector General of the Deparment of Health and Human Services and Pfizer | Probative Value Outweighed;Relevance: Plea;Rule of Completeness |
| PX3520 | Letter from Paula Trushin to James Jefferson re: article Benzodiazepines and Anticonvulsants for Social Anxiety Disorder (Social | Hearsay within hearsay;Other;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX3521 | Letter from James Jefferson to Jane Byun re: Benzodiazepines and Anticonvulsants for Social Anxiety Disorder (Social Phobia) | Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX3538 | Neurontin U.S. Market Update November 2000 | Authenticity;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3551 | 21 CRF (4-1-06 Edition), Change in ownership of an application | Hearsay |
| PX3554 | Periodic Safety Update Report for: Gabapentin, August 1, 1998 – January 31, 1999 | Relevance: Foreign Labels |
| PX3556 | request for additional trail-level information pertaining analysis of suicidal thoughts and behavior in anti-epileptic drugs | Hearsay within hearsay |
| PX3557 | Division of Neuropharmacological Drug Products Combined Medical-Statistical Review, NDA: 20-235, Indication: Refractory Partial E | Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX3594 | Letter from Russell Katz to Robert Clark re: safety labeling changes | Hearsay within hearsay;Probative Value Outweighed;Relevance: New Warning |
| PX3608 | Presentation: Neurontin by Leslie Tive | Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Foreign Labels;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX3617 | E-mail from Robert Glanzman to Jill Kerrick-Walker re: GBP and mood | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX3637 | Memo from Cynthia de Luise re: Neurontin PMP Team Meeting (09 May 2001) Minutes | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3651 | Fax from Lisa Stockbridge to Andrea Garrity re: NDA #21-129 Neurontin (gabapentin) Oral Solution, MACMIS #9821, comments on propo | Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX3653 | E-mail from Drusilla Scott re: Agency version of Neurontin Label (action date of 4/24/02 targeted) Emergency meeting of LSC | Non-final agency finding |
| PX3678 | E-mail from Clare Cheng to A. Crook re: Neurontin 1997 Tactical Plan | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3683 | Neurontin (gabapentin) Program Overview, Feb. 23, 1999 | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3724 | Research Report titled: An Iterim Report on an Open-Label, Uncontrolled, Multicenter Study to Determine the Long Term Safety and | Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX3729 | Research Report: Integrated Summary of Safety Information of Gabapentin Capsules (Item 8.6 of the gabapentin NDA) | Authenticity |
| PX3747 | Presentation: Neurontin OP Presentation Market Analytics Review, Nancy Mancini, May 1, 2001 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3748 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX3750 | E-mail from Nancy Mancini to Avanish Mishra re: Update request, NTN's uses by indication | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX3764 | Presentation: Market Analytic Update | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3769 | Presentation: Quarterly Brand Review Neurontin 4-98 | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3770 | Neurontin Proposed Strategies and Tactics | Probative Value Outweighed;Relevance: Marketing |
| PX3772 | Global Development Review Committee Meeting, September 19, 2001 | Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Relevance: Other Events |
| PX3773 | Presentation: Rationale for an Expanded DPN Clinical Program with Neurontin | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3775 | E-mail from John Marino to Stephen Graco, Lloyd Knapp, Atul Pande, Drusilla Scott, Byron Scott re: GDRC – Nerve Conduction Discussion | Hearsay;Relevance |
| PX3776 | E-mail from Kirk Taylor re: My thoughts on the POPP Study Investigator meeting | Authenticity;Hearsay |
| PX3777 | John Marino 2001 Goals | Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Foreign Labels;Relevance: Marketing |
| PX3778 | John Marino OP2002 Goals | Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Foreign Labels;Relevance: Marketing |
| PX3779 | WW Neurontin Team 2003 Goals | Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX3780 | Letter from Norm Phillips, Vice President Physicians' World Communications Group to John Marino re: contract with group in Morris | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 30 of 82 PageID #: 2989

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX3783 | E-mail from John Marino to Marino Garcia re: Neurontin in Bipolar Disorder | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX3785 | Letter from Lesley Frank, Department of Health & Human Services to William Merino re: Parke-Davis promoting Neurontin for off lab | Hearsay;Hearsay within hearsay;Non-final agency finding;Probative Value Outweighed;Relevance: Marketing |
| PX3787 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Relevance: Other Events |
| PX3788 | Slide titled: Neurontin (drug uses) | Rule of Completeness |
| PX3790 | Slides: US Neurontin Use Data | Hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX3791 | Letter from Lisa Stockbridge to Lucy Castro re: a model for Neurontin that is in violation of the Federal Food, Drug, and Cosmetic Act | Non-final agency finding;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX3799 | CV of Ronald W. Maris, PhD | Hearsay;Hearsay within hearsay;Irrelevant;Probative Value Outweighed;Relevance |
| PX3803 | Presentation: Suicide and SSRIs, Ronald Wm Maris, PhD, A.A.F.S. Annual Conference, February 20, 2007 | Hearsay;Hearsay within hearsay;Irrelevant;Probative Value Outweighed;Relevance |
| PX3823 | Presentation: Neurontin Market Assessment Meeting | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX3849 | FDA Alert: Information for Healthcare Professionals Suicidality and Antiepileptic Drugs | Probative Value Outweighed;Relevance: New Warning;Rule of Completeness |
| PX3850 | FDA Alert: Information for Healthcare Professionals Suicidality and Antiepileptic Drugs | Authenticity;Probative Value Outweighed;Relevance;Relevance: New Warning;Rule of Completeness |
| PX3851 | Record of FDA Contact, Report Outcome of FDA Gabapentin NDA acceptability to file review meeting of 3-11-92 | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX3852 | Memo from V. Trudeau to R. Delong re: Follow-up Adverse Event Report | Hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX3853 | Presentation: Suicidality and Anti-Epileptic Drugs: Status of Clinical Trial Data Analysis by Evelyn Mentari MD | Hearsay;Non-final agency finding;Probative Value Outweighed;Relevance |
| PX3854 | Affidavit of David Franklin PhD | Authenticity;Hearsay;Probative Value Outweighed;Relevance: Plea |
| PX3855 | Client Register, Shook, Hardy & Bacon LLP | Hearsay;Probative Value Outweighed;Relevance |
| PX3856 | McCormick Consultation, LLC invoices to Shook, Hardy & Bacon | Document Not Produced |
| PX3857 | Letter from Andrew Finkelstein to Russell Katz re: 258 MedWatch forms, each represents a suicide of an American who was on Neuron | No Objection |
| PX3862 | Letter from Robert Temple to Janeth Turner re: NDA 20-235, new drug application dated January 15, 1992 | No Objection |
| PX3865 | Record of FDA Contact – Request clarification from the gabapentin NDA | No Objection |
| PX3867 | Appendix C.3 Narrative Summaries and Tabular Data for Study Participants Who Withdrew Due to Adverse Events | Authenticity;Probative Value Outweighed;Relevance: Other Events;Rule of Completeness |
| PX3868 | Gabapentin Open Label-Treatment Forms | Hearsay;Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX3901 | Presentation: The Neurontin and Pregabalin Positioning Study, May 2001 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX3982 | Presentation: Neurontin 2004 Operating Plan, September 30, 2003 | Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX3986 | Email from Suzanne Doft to Avanish Mishra re: NEU-0019169 Article: Change in Opiod use after the initiation of gabapentin therapy | Authenticity;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX3989 | Presentation: Neurontin Business in 2H 2004 | Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX3996 | US Neurontin Marketing Team 2004 Goals | Probative Value Outweighed;Relevance: Marketing |
| PX4034 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Probative Value Outweighed;Relevance: Marketing |
| PX4038 | Pfizer Drug Safety (Ann Arbor) Product Reference Guide Gabapentin CI #0945, NDA #20-235, International Birth Date Feb. 5, 1993 | Authenticity;Rule of Completeness |
| PX4040 | Email from Michael Campbell to Cathy Sigler, Cynthia de Luise, Christopher Pacella, Larry Alphs, Leslie Tive, Rudolf Altevogt, Ma | Rule of Completeness |
| PX4042 | Appendix, Second Safety Update Summary of Adverse Events | Probative Value Outweighed;Relevance: Other Events;Rule of Completeness |
| PX4045 | Summary of Spontaneous Post-Marketing Reports for Gabapentin, as of March 31, 2002 All Cases | Probative Value Outweighed;Relevance: Other Events |
| PX4046 | Email from Christopher Pacella to Philip Arena, Lisa Cortina, Robert Glanzman, Alan Hassell, Manfred Hauben, Manini Patel, Alvaro | No Objection |
| PX4047 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, July 25, 2002 | No Objection |
| PX4048 | Angina Pectoris-Chest Pain-Chest Pain Substernal-Pain Chest and Gabapentin (Draft) | Relevance |
| PX4049 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, Octover 14, 2 | No Objection |
| PX4050 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, Octover 23, 2 | No Objection |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 33 of 82 PageID #: 2992

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4051 | Pfizer Pharmaceutical Group (Private) Core Data Sheet, Product Document title: Gabapentin, January 30, 2003 | No Objection |
| PX4053 | Memo from Alan Walker to Dr. Klaus Laesecke, Dr. Mark Pierce, Ms. Lene Ulrich re: $500 Million | Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4056 | Memo from Atul Pande to John Boris re: Gabapentin approvals | Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4062 | Marketing Assessment Neurontin in Neuropathic Pain and Spasticity | Relevance: Marketing |
| PX4069 | Email from Lloyd Knapp to Timothy Hsu re: Gabapentin in bipolar disorder: randomized controlled trials | Hearsay within hearsay;Irrelevant: Other indications;Other;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4077 | Table 15: Summary of All Adverse Events in >1% of Patients in Placebo-Controlled Studies, by Body System and Treatment Group | No Objection |
| PX4078 | Narrative Summaries and Tabular Data for Study Participants Who Withdrew Due to Adverse Events | No Objection |
| PX4081 | Parke-Davis Pharmaceutical Research Division of Warner-Lambert Company Research Report Title: Gabapentin Adjunctive Treatment in | Irrelevant: Other indications |
| PX4082 | Parke-Davis Pharmaceutical Research Division of Warner-Lambert Company Research Report Title: Investigators' Brochure – Neurontin | Rule of Completeness |
| PX4087 | Chart: AER ID- AER NO-SEQ REACT-NAME-PF_NAME-HIT NAME-HLGT NAME-SOC NAME-DATE REPORTED-YQ-SENOUS REPORT-CLINICAL TRIAL | Probative Value Outweighed;Relevance: Other Events |
| PX4132 | MedWatch report | Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 34 of 82 PageID #: 2993

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4133 | Case details | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX4143 | Memo to Mary Parks from Kate Gelperin, Lanh Green re: Thiazolidinediones and Cardiovascular Adverse Effects | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX4144 | Graph: Percentage of Cardiac SOC Reports for Various Anti-Diabetic Drugs | Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX4147 | Declaration of Cheryl Blume, PhD | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX4148 | Parke-Davis Pharmaceutical Research Division, Warner-Lambert Company Gabapentin Open-Label Treatment Forms | Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX4149 | Parke-Davis Pharmaceutical Research Division, Warner-Lambert Company Gabapentin Open-Label Treatment Forms | Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX4157 | Assessment of Suicide and Related Behaviors in Patients Treated with the – Ligands, Gabapentin and Pregabalin, April 29, 2008 | Hearsay within hearsay;Probative Value Outweighed;Relevance: New Warning;Relevance: Other Events |
| PX4159 | Declaration of Keith Altman | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing;Relevance: Other Events |
| PX4160 | Pfizer Neuropathic Pain PBM Advisory Board Executive Summary, March 3-4, 2002 | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4207 | Gabapentin Mechanism Work Group – Team Charter, September 5, 2000 | Authenticity;Hearsay |
| PX4208 | Email from John Marino re: Neurontin Labeling – Ground Rules and Agenda – Meeting May 22 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX4209 | Email from Drusilla Scott re: Neurontin PHN sNDA | Hearsay within hearsay;Relevance |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 35 of 82 PageID #: 2994

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4212 | Letter from Lisa Stockbridge to Lucy Castro re: a model for Neurontin that is in violation of the Federal Food, Drug, and Cosmeti | Probative Value Outweighed;Relevance: Marketing |
| PX4235 | Lidoderm Label | Relevance |
| PX4253 | Description of gabapentin | Hearsay;Hearsay within hearsay |
| PX4254 | Summary of gabapentin | Hearsay;Hearsay within hearsay |
| PX4256 | Summary of neurontin | Hearsay within hearsay |
| PX4265 | Email from John Marino re: National Public Radio – Neurontin Story to be Aired Tonight | Hearsay;Hearsay within hearsay;Privilege;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events;Relevance: Plea |
| PX4273 | Pfizer Global Research & Development Research Report titled: Summary of Preclinical Pharmacological Studies with Gabapentin (CI-0 | No Objection |
| PX4274 | Mechanisms of action – A guide for sales colleagues | Hearsay within hearsay;Relevance |
| PX4285 | Letter from Lesley Frank to William Merino re: Parke-Davis promoting Neurontin for off-label uses | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4286 | Review and Evaluation of Clinical Data, NDA 20-235 Indication: Refractory Epilepsy, January 31, 1992 | Hearsay;Hearsay within hearsay;Non-final agency finding;Probative Value Outweighed;Relevance |
| PX4287 | Letter from Lisa Stockbridge to Andrea Garrity re: a slim jim for Neurontin that is misleading and in violation of the Federal Fo | Authenticity;Probative Value Outweighed;Relevance: Marketing |
| PX4288 | Letter from Lisa Stockbridge to Lucy Castro re: a model for Neurontin that is in violation of the Federal Food, Drug, and Cosmeti | Authenticity;Probative Value Outweighed;Relevance: Marketing |
| PX4289 | Settlement Agreement and Release between the United States of America and Pfizer and Warner-Lambert | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Plea |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4290 | United States of America v Warner Lambert Company General Allegations | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Plea |
| PX4291 | Neurontin: 1998 Situation Analysis | Probative Value Outweighed;Relevance: Marketing |
| PX4292 | Email from Elaine Vennard to The Hallelujah Core Team re: Hallelujah Core Team Meeting Minutes – 2-27-01 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX4293 | Development Request, Category: Sleep (New), Type of Project: Rx to OTC Switch, Date: March 31, 2003 | Probative Value Outweighed;Relevance: Marketing |
| PX4294 | Neurontin: 2001 Operating Plan Executive Summary | Hearsay within hearsay;Privilege;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4295 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes – May 22, 1997, Neurontin Development Team Meeting | Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Relevance: Other Events |
| PX4296 | Medical Director – Neurontin | Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4301 | Memo from Cynthia De Luise re: Neurontin Product Maintenance and Pharmacovigilance (PMP) Team Meeting (18 October 2001) Minutes | Relevance: Foreign Labels;Relevance: Marketing |
| PX4315 | Presentation: Neurology Group 2003 Global Operating Plan, July 26, 2002 | Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4323 | Application to Market a New Drug, Biologic, or an Antibiotic Drug for Humane Use | Rule of Completeness |
| PX4324 | Pfizer Consultants Meeting September 6, 2001 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX4336 | Declaration of Michael Trimble, MD in Relation to Neurontin Causing Negative Mood and Behavioural Alterations, Including Suicidal | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4360 | NDA Reviewer's Guide Content and Format | No Objection |
| PX4364 | Gabapentin NDA-FDA Questions & Requests | No Objection |
| PX4365 | Gabapentin NDA FDA Questions-Requests Responses to FDA Requests Book 1 | No Objection |
| PX4366 | Gabapentin NDA FDA Questions-Requests Responses to FDA Requests Book 2 | No Objection |
| PX4368 | Record of FDA Contact: Review SBA and revised package insert | No Objection |
| PX4376 | Letter from Robert Temple to Janeth Turner re: NDA 20-235, new drug application dated January 15, 1992 | No Objection |
| PX4379 | Record of FDA Contact: Discuss December 15, 1992 Advisory Committee Meeting to review the gabapentin NDA | No Objection |
| PX4380 | Record of FDA Contact: Confirm that Parke-Davis does not plan to make formal presentations at the Advisory Committee Meeting | No Objection |
| PX4381 | Record of FDA Contact: Obtain copy of FDA gabapentin Advisory Committee Briefing Document | No Objection |
| PX4382 | Application to Market a New Drug for Human Use or an Antibiotic Drug for Human Use – Neurontin | Rule of Completeness |
| PX4383 | Record of FDA Contact: Request clarification from FDA briefing document | No Objection |
| PX4384 | Memo from O. Brandicourt re: Neurontin Marketing Assessment | Probative Value Outweighed;Relevance: Foreign Labels |
| PX4385 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes, November 9, 1994, Neurontin Development Strategy Meeting | Relevance |
| PX4386 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes, March 14, 1995 Neurontin Development Strategy Meeti | Hearsay;Hearsay within hearsay;Other;Privilege;Probative Value Outweighed;Relevance;Relevance: Marketing |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 38 of 82 PageID #: 2997

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4388 | Letter from Paul Leber to Janeth Turner re: supplemental new drug application dated September 13, 1996 | Probative Value Outweighed;Relevance |
| PX4394 | Email from Marino Garcia re: Key Messages | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX4397 | Presentation: Neurontin Publications Subcommittee Current Status and 2002 Plans | Hearsay;Hearsay within hearsay;Other;Probative Value Outweighed;Relevance: Marketing |
| PX4416 | Parke-Davis Pharmaceutical Research, titled: A Double-Blind Placebo-Controlled Trial with 3 Doses of Gabapentin for Treatment of | Relevance;Rule of Completeness |
| PX4418 | Gabapentin vs. Placebo in Patients with Neuropathic Pain. A Randomized, Double-Blind, Cross-Over, Multi-Center Study in the Nordi | Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX4422 | Parke-Davis Pharmaceutical Research, titled: Gabapentin Adjunctive Treatment in Patients with Bipolar Disorder | Hearsay within hearsay;Other;Probative Value Outweighed;Relevance: Other Events;Rule of Completeness |
| PX4425 | Goadecke AG – Research and Development Report titled: A Double-Blind, Placebo-Controlled, Parallel Group, Multicenter Study of th | Relevance;Rule of Completeness |
| PX4429 | Summary: Neurontin is not approved by the FDA for perioperative treatment of pain | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events;Rule of Completeness |
| PX4430 | Parke-Davis Pharmaceutical Research Report titled: A Single-Dose, Double-Blind, Placebo-Controlled, Comparative Efficacy Study of | Relevance;Rule of Completeness |
| PX4440 | Summary of Neurontin, Clinical Data | Hearsay;Hearsay within hearsay;Other;Probative Value Outweighed;Relevance;Relevance: Other Events |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4441 | Parke-Davis Pharmaceutical Research Division Report titled: Integrated Summary of Safety Information of Gabapentin Capsules | Authenticity;Rule of Completeness |
| PX4474 | Isotretinoin (marketed as Accutane) | Hearsay;Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX4476 | MedWatch report | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX4487 | Serious Adverse Events, Gabapentin Related Clinical Study Cases 01-01-1980-31-12-2003 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Other Events |
| PX4496 | Slide titled: Top 10 Uses of Neurontin | Hearsay;Irrelevant: Other indications;Probative Value Outweighed;Relevance: Marketing |
| PX4527 | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Authenticity;Hearsay;Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |
| PX4528 | Parke-Davis Memorandum: Meeting Minutes, March 14, 1995, Neurontin Development Team Meeting | Hearsay;Hearsay within hearsay;Irrelevant: Other indications;Probative Value Outweighed;Relevance: Marketing |
| PX4529 | Marketing Assessment: Neurontin in Psychiatric Disorders | Authenticity;Hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4530 | Parke-Davis Memorandum: Neurontin Verbatims | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4531 | Neurontin 1996 SE CBU Plan | Authenticity;Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4532 | Neurontin Marketing Assessments | Hearsay;Probative Value Outweighed;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4533 | Neurontin Northeast CBU 1997 | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4534 | T196 Neurontin/Pharmamceutical Sector 1996 Operating Plan | Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |
| PX4535 | Letter to Phil Magistro from Jacki Gordon | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4536 | Parke-Davis Memorandum: Selected Physician Titration Update | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4537 | Parke-Davis Marketing Planning: Meeting Minutes/Action Items from Marketing Council Meeting Feb 28-March 2, 1995, Lyon, France | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4538 | Parke-Davis Memorandum: Minutes, November 14, 1995, Neurontin Development Team Meeting | Hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4539 | 1998 Strategic Plan and A and P Allocation Grid | Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing;Rule of Completeness |
| PX4540 | Rx List website, "Seldane," http://www.rxlist.com/cgi/generic/terfen.htm, accessed October 22, 2007. | Document Not Produced |
| PX4541 | MediceNet.com website, "Definition of Placebo Effect," http://www.medterms.com/script/main/art.asp?articlekey=31481, accessed October 22, 2007. | Document Not Produced |
| PX4542 | Mayo Clinic website, http://www.mayoclinic.com/health/postherpeticneuralgia/DS00277, accessed October 22, 2007. | Document Not Produced |
| PX4543 | King, C., Statement Before the Committee on Governmental Affairs, Subcommittee on Oversight of Government Management, Restructuring and the District of Columbia, United States Senate, May 14, 2002 (available at <http://hsgac.senate.gov/051302king.pdf> as | Authenticity;Hearsay;Hearsay within hearsay;Irrelevant;Probative Value Outweighed;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4544 | Drugs.com website, http://www.drugs.com/top200_2003.html, accessed October 22, 2007. | Authenticity;Document Not Produced;Hearsay;Irrelevant;Probative Value Outweighed |
| PX4545 | 21 CFR 202.1. | Authenticity;Hearsay |
| PX4546 | Interoffice Memorandum from Atul Pande: Gabapentin Psychiatric Studies | Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4547 | Parke-Davis Memorandum: Meeting Minutes, October 18, 1994, Neurontin Development Team Meeting | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4548 | Parke-Davis Memorandum: Meeting Minutes, January 17, 1995, Neurontin Development Team Meeting | Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Rule of Completeness |
| PX4549 | Parke-Davis Memorandum: Meeting Minutes, February 21, 1995, Neurontin Development Team Meeting | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Foreign Labels;Relevance: Marketing |
| PX4550 | 1998 Neurontin Tactics | Authenticity;Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4551 | Neurontin Publication Planning 2003 by Allison Fannon | Authenticity;Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Rule of Completeness |
| PX4552 | V082761 | Irrelevant;Marketing;Other Indications;Probative Value Outweighed |
| PX4553 | Parke-Davis Product Planning | Hearsay;Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |
| PX4554 | Neurontin Core Marketing Team Meeting, New York, NY | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4555 | Parke-Davis Memorandum: Meeting Minutes from August 29, 1995, Neurontin Indications Decision Analysis Group Meeting | Authenticity;Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 42 of 82 PageID #: 3001

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4556 | Neurontin (CI-945) Indication Publications Decision Analysis | Irrelevant;Other Indications;Probative Value Outweighed;Relevance |
| PX4557 | Emerging Applications in the Uses of AEDs_An Educational Proposal | Authenticity;Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4558 | Northeast CBU 1997 Situation Analysis | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX4560 | Parke-Davis Fax from Alan Walker | Hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX4562 | US Department of Justice, "Warner-Lambert to Pay $430 Million to Resolve Criminal & Civil Health Care Liability Relating to Off-Label Promotion,"available at http://www.usdoj.gov/opa/pr/2004/May/04 _civ_322.htm, accessed October 14, 2007. | Authenticity;Document Not Produced;Irrelevant: Plea;Probative Value Outweighed |
| PX4563 | Fax including the Exploratory Development Plan for Psychiatric Indications for Gabapentin | Authenticity;Hearsay within hearsay;Irrelevant: Other indications;Rule of Completeness |
| PX4564 | Neurontin 2002 Operating Plan | Authenticity;Relevance: Marketing;Rule of Completeness |
| PX4565 | Neurontin US Field Force Allocation | Authenticity;Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |
| PX4566 | 2001 Key Issues and Strategies | Authenticity;Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |
| PX4567 | Share of Voice Data | Hearsay;Rule of Completeness |
| PX4568 | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Hearsay;Irrelevant: Marketing;Probative Value Outweighed;Relevance;Rule of Completeness |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4569 | Neurontin Article Series | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4570 | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Hearsay;Other Indications;Probative Value Outweighed;Relevance;Relevance: Marketing;Rule of Completeness |
| PX4571 | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Hearsay;Irrelevant: Marketing;Probative Value Outweighed;Rule of Completeness |
| PX4572 | Parke-Davis Memorandum: Neurontin Marketing Assessment | Hearsay;Hearsay within hearsay;Other;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4574 | Greenland re: gabapentin | Authenticity;Hearsay;Hearsay within hearsay;Probative Value Outweighed |
| PX4575 | RR-REG 740-03550, Pfizer. 3.2 Studies With Gabapentin Directed at Mechanism of Action. Confidential Pfizer Documents. DM_FILE/CI-0945 (JMF08901a). | No Objection |
| PX4576 | Research Report | No Objection |
| PX4577 | Blunberg, Alan. (March 30, 1992) Memo to Distribution: Gabapentin MAA – Product Profile. International Regulatory Affairs, Parke-Davis Pharmaceutical Research Division, Warner-Davis Company.p. 3. | Authenticity;Document Not Produced;Irrelevant: Foreign Labeling;Probative Value Outweighed |
| PX4578 | Page from FDA FOI Documents for Neurontin NDA Approval | Authenticity;Document Not Produced;Rule of Completeness |
| PX4579 | Warner-Lambert. (7/20/1987) Gabapentin versus placebo in Patients with Partial Seizures, Patient CD #205, Protocol #945-5-010. Warner-Lambert International. 1-2, 88, 96, 108-109. | Authenticity;Document Not Produced;Irrelevant: Other Events;Probative Value Outweighed |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4580 | Warner-Lambert. (4/8/1988) Gabapentin versus placebo in Patients with Partial Seizures, Patient CKS #213, Protocol #945-5---1. Warner-Lambert International. 154-155, 349, 352, 363. | Authenticity;Document Not Produced;Irrelevant: Other Events;Probative Value Outweighed |
| PX4581 | Official research report from 945-15 Warner-Lambert. (5/8/1990) Adverse Event Information, Patient 945-15-01 #001 RWB. Parke-Davis Pharmaceutical Research Division, Warner-Lamber Company. 101-103, 118, 121, 127. | Authenticity;Probative Value Outweighed;Relevance |
| PX4582 | 193 | Authenticity;Document Not Produced;Irrelevant;Probative Value Outweighed |
| PX4583 | Pfizer (alpha-2-gamma) Compounds in Development, January 2002 | Relevance |
| PX4584 | Parke-Davis. (Aug 2003) Neurontin (Gabapentin) Capsules: Neurontin (Gabapentin) Tablets: Neurontin (Gabapentin) Oral Solution. Lori Murray, Senior Ed. PDR: 58 Edition: 2004: Physicians Desk Reference. Thompson PDR. Montvale, NJ. 2004. 2559. | Document Not Produced;Relevance |
| PX4587 | Investigator's Brochure Neurontin (gabapentin) October 2001 | Hearsay;Hearsay within hearsay;Other;Probative Value Outweighed |
| PX4590 | NeP ISS | No Objection |
| PX4592 | RR-MEMO 720-03847 (Safety Info for Study 945-177) | No Objection |
| PX4593 | Monotherapy ISS | No Objection |
| PX4594 | Research Report for Study 945-077 | No Objection |
| PX4595 | Research Report for Study 945-092 | No Objection |
| PX4596 | PHN ISS | No Objection |
| PX4599 | Pediatric ISS | Rule of Completeness |
| PX4600 | Appendix 5, Pfizer Safety and Risk Management Literature Review: Gabapentin Use Among Persons with a History of Psychotic Disorde | Irrelevant: Other indications;Probative Value Outweighed;Relevance |
| PX4609 | Letter from Dr. Russell Katz, Director, FDA Division of Neuropharmacology to Pfizer (March 16, 2005) . | Relevance |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 45 of 82 PageID #: 3004

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4611 | Appendix 4, Pfizer Response to EMEA, (December 14, 2005) Pfizer_Jmohan_0000479. | Authenticity;Hearsay |
| PX4620 | RR-Reg 720-03236, NDA 20-235, Appendix B.3 (May 12, 1993) | No Objection |
| PX4664 | RR-Reg 720-03315, NDA 20-235, Fourth Safety Update (December 15, 1992), including appendices. | No Objection |
| PX4678 | Investigator Brochure RR-X 720-02455 dated 05-21-1992 | No Objection |
| PX4688 | Neurontin Studies | Hearsay;Relevance: Marketing |
| PX4689 | Letter to James Parker re: NDA# 20-235 Neurontin (gabapentin capsules) MACMIS ID# 3323 | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4690 | Parke-Davis Memorandum: Meeting Minutes-February 25, 1997, Neurontin Development Team Meeting | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4691 | Parke-Davis Memorandum: Minutes-April 22, 1997, Neurontin Development Team Meeting | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4692 | Letter to William Marino re: NDA 20-235 Neurontin (gabapentin capsules) MACMIS File ID# 4162 | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4693 | Letter to Joan Hankin re: Advertizing MACMIS ID# 3424 | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4694 | Fax to B. Garofalo from L. Hayes re: Gabapentin for Treatment of Pain Consultants Meeting, September 28, 1995; Boston, MA | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX4695 | Warner-Lambert Company Responses to Questions 1-7 and Specifications 12, 13 and 14 | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4696 | Summary of teleconference | Hearsay;Hearsay within hearsay;Non-final agency finding;Probative Value Outweighed;Relevance: Other Events |
| PX4697 | RR 720-02480 | No Objection |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 46 of 82 PageID #: 3005

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4698 | Research Report_No:RR-MEMO 720-03991 | No Objection |
| PX4699 | Letter to James Parker re: NDA# 20-235 Neurontin (gabapentin capsules) MACMIS ID# 3323 | Hearsay;Non-final agency finding;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX4700 | Pre-NDA Meeting Summary | No Objection |
| PX4701 | Letter to Lesley Frank re: MACMIS File ID #4162 NDA-20-235, Neurontin (gabapentin capsules) | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4702 | Executive Summary- Suicide Rates in Neurontin-treated Population Groups | Hearsay;Irrelevant: Other indications |
| PX4703 | Research Study report: An open-label multicenter study of the safety and efficacy of gabapentin as monotherapy or add-on therapy in the long-term treatment of epileptic seizures | Hearsay;Irrelevant: Other indications;Probative Value Outweighed;Relevance: Foreign Labels |
| PX4704 | JONCA BULL STATEMENT | Probative Value Outweighed;Relevance |
| PX4705 | WARNER-LAMBERT TO PAY $430 MILLION | Authenticity;Hearsay;Irrelevant: Plea;Probative Value Outweighed |
| PX4706 | WLC_JTURNER_000284 | Relevance |
| PX4707 | Antileptic Drugs for Treatment of Neuropathic Pain | No Objection |
| PX4708 | Charles Dellinger vs. Pfizer, Summons to Proceed before a Magistrate Judge | Hearsay;Hearsay within hearsay;Other;Probative Value Outweighed;Relevance:Relevance: Marketing;Relevance: Other Events |
| PX4709 | IND60622_MISC_002_0011 | No Objection |
| PX4710 | Suicide Clinical Communications Letter | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX4711 | NDA20235_MISC_002_0080 | No Objection |
| PX4712 | FDA FOI Documents for Neurontin NDA Approval | Hearsay;Hearsay within hearsay;Non-final agency finding;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Other Events |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4713 | FDA Contact Report | Hearsay;Hearsay within hearsay;Relevance: New Warning |
| PX4714 | Letter to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS # 10174 | Probative Value Outweighed;Relevance: Marketing |
| PX4715 | Potential for Drug Abuse with Gabapentin: A Post-Marketing Safety Analysis | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX4716 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials-Phase 1 Studies | No Objection |
| PX4717 | Fax transmittal of letter to Lucy Castro re: Neurontin | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4718 | Research Report No:RR 720-04229 | No Objection |
| PX4719 | Email from Michelle Clausen re: Neurontin-med info letter | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: New Warning;Rule of Completeness |
| PX4720 | NDA21397_MISC_008_0085 | Hearsay |
| PX4721 | RR 720-03856 | No Objection |
| PX4722 | Letter to Sherry Danese re: Advertising and Promotion | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4723 | AER_SOURCE_0145583 | Hearsay;Hearsay within hearsay;Relevance: Other Events |
| PX4724 | Pfizer Meeting Minutes Summary | Irrelevant: Other indications |
| PX4725 | Parke-Davis Memorandum: Gabapentin MAA-Product Profle | Hearsay |
| PX4726 | Parke-Davis Worldwide Regulatory Affairs FDA Contact | Hearsay;Relevance: Other Events |
| PX4727 | JANET WOODCOCK STATEMENT | Authenticity;Hearsay;Irrelevant;Probative Value Outweighed |
| PX4728 | Pfizer Drug Safety (Ann Arbor) Product Reference Guide Gabapentin CI#0945 NDA#20-235 International Birth Date (IBD) February 5, 1993 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 48 of 82 PageID #: 3007

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4729 | Letter to Russell Katz re: Request for Information-Response to FDA suicidality request | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: New Warning |
| PX4730 | GABITRIL PUBLIC HEALTH ADVISORY | Hearsay;Irrelevant: Other Events;Probative Value Outweighed |
| PX4731 | DAVID FRANKLIN AFIDAVIT – MAY 19, 2003 | Authenticity;Document Not Produced;Hearsay;Irrelevant: Plea;Probative Value Outweighed |
| PX4732 | PFIZER_PSUR_0002058 | No Objection |
| PX4733 | PFIZER_PSUR_0002049 | No Objection |
| PX4734 | DEAR DR. LETTER – ELDEPRYL | Authenticity;Document Not Produced;Hearsay;Irrelevant: Other Events;Probative Value Outweighed |
| PX4735 | ISOTRETINOINHCP | Hearsay;Irrelevant: Other Events;Probative Value Outweighed |
| PX4736 | LYRICA_2005 | Authenticity;Document Not Produced;Hearsay;Irrelevant: Other Events |
| PX4737 | Section 3.1 (Background) for NDA 21-397 | Hearsay within hearsay |
| PX4738 | Research Report No: RR 740-03075 | Relevance |
| PX4739 | Neurontin Warning Label | Relevance |
| PX4741 | Research Report No: RR 720-04174 | Relevance |
| PX4743 | Research Report No: RR 720-04231 | Relevance |
| PX4744 | Research Report No: RR 720-04232 | Relevance |
| PX4745 | Research Report No: RR 720-03893 | Relevance: Other Events |
| PX4746 | Research Report No: RR-REG 720-30135 | No Objection |
| PX4747 | Research Report No: RR 720-03891 | Relevance: Other Events |
| PX4748 | Research Report No: RR 740-03253 | Relevance: Other Events |
| PX4749 | Research Report No: RR 744-00238 | No Objection |
| PX4750 | Research Report No: RR-X 720-03362 | No Objection |
| PX4751 | Research Report No: RR-X 720-03381 | No Objection |
| PX4752 | Research Report No: RR-X 720-03480 | No Objection |
| PX4753 | Dear Healthcare Professional Letter from Bill Sigmund | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4754 | Fax sent to James Parker re: NDA#20-235 Neurontin (gabapentin) capsules MACMIS ID# 3224 | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4755 | Research Report No: RR 720-04363 | Relevance: Other Events |
| PX4756 | Parke-Davis Memorandum: Gabapentin Analgesia Studies | Relevance |
| PX4757 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials and postmarketing surveillance | No Objection |
| PX4758 | Postmarketing Experience Report according to CIOMS II April 1993 to May 22, 1995 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Other Events |
| PX4759 | Periodic Safety Update Report Gabapentin February 1, 2003 through January 31, 2004 | Relevance: Foreign Labels;Relevance: Other Events |
| PX4760 | Email from Manini Patel to Tina Ho re: Neurontin | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels |
| PX4761 | Email from Tina Ho to Steve Baldwin re: Neurontin and Suicide | Hearsay within hearsay |
| PX4762 | Report on Gabapentin and Suicide | Hearsay;Hearsay within hearsay;Probative Value Outweighed |
| PX4763 | Research Report No: RR 720-03894 | Relevance |
| PX4764 | Research Report No: RR 740-02959 | Relevance: Other Events |
| PX4765 | Research Report No: RR 4192-0166 | Relevance |
| PX4766 | Research Report No: RR 4301-00124 | Relevance |
| PX4767 | Research Report No: RR 720-02816 | No Objection |
| PX4768 | Research Report No: RR 720-02837 | No Objection |
| PX4769 | Research Report No: RR 720-02883 | No Objection |
| PX4770 | Research Report No: RR 720-02993 | No Objection |
| PX4771 | Research Report No: RR 720-03498 | No Objection |
| PX4772 | Research Report No: RR-REG 720-03732 | No Objection |
| PX4773 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials and postmarketing surveillance | No Objection |
| PX4812 | 720-02957.pdf (Integrated Summary of Safety of Gabapentin) | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4844 | FDA Amicus Brief regarding Neurontin and Suicidality dated July 1, 2008 | Authenticity;Hearsay;Irrelevant: New Warning;Probative Value Outweighed |
| PX4846 | Pfizer Slide presentation to Columbia University Antiepileptic Drug Meeting dated June 2, 2008 | No Objection |
| PX4848 | Email sent to Elizabeth Mutisya from John Marino re: POPP Study | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX4849 | Neurontin 1996 SE CBU Plan | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4850 | Parke-Davis Memorandum: Reporting of Neurontin Indication Publications Analysis | Hearsay;Probative Value Outweighed;Relevance;Rule of Completeness |
| PX4851 | 8/2/2001 Neurontin Field Force Allocation | Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4852 | Email sent to Michelle Mays from Leslie Tive re: April PSC meeting action report | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX4853 | Neurontin 2001 US Operating Plan | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing;Relevance: Other Events |
| PX4854 | Letter to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS # 10174 | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4855 | Email sent from John Marino re: Neurontin, Boston Globe Report, November 25, 2002 | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Plea |
| PX4856 | Neurontin Publications Subcommittee Current Status and 2002 Plans | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4857 | Email sent from Larry Alphs re: Minutes from NeP expert panel | Hearsay within hearsay;Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4858 | Fax including a copy of the Meeting Minutes of the Core Marketing Team Meeting with conclusions and action items | Authenticity;Hearsay;Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |
| PX4859 | Conclusions and Action Items: Neurontin | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Relevance: Other Events |
| PX4860 | Neurontin Core Marketing Team Meeting in New York, NY | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4861 | Parke-Davis Memorandum: Meeting Minutes from August 29, 1995 Neurontin Indications Decision Analysis Group Meeting | Authenticity;Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4862 | Email sent from Francie Kivel re: Neurontin Indication Publications Analysis Report (includes Appendices) | Hearsay;Other;Probative Value Outweighed;Relevance;Rule of Completeness |
| PX4863 | Fax transmittle of Exploratory Development Plan for Psychiatric Indications for Gabapentin | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Foreign Labels;Relevance: Marketing |
| PX4864 | Email sent from Elizabeth Mutisya re: GBP-post amputation pain | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Relevance: Other Events |
| PX4865 | Email sent from John Marino re: Neurontin GDRC Presentation | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |
| PX4866 | AED Advisory Board Presentations by Mike Valentino | Authenticity;Relevance |
| PX4867 | Neurontin Publication Planning 2003 by Allison Fannon | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Foreign Labels;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4868 | USPTO Patent Full-Text and Image Database | Hearsay;Hearsay within hearsay;Relevance |
| PX4869 | Gabapentin PPT slides | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Other Events |
| PX4870 | Email sent to John Marino from Steve Piron re: GDRC Meeting Minutes for September 19, 2001 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Rule of Completeness |
| PX4871 | Neurontin 2002 Operating Plan PPT Slides | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Relevance: Other Events |
| PX4872 | Neurontin PPT slides | Hearsay;Hearsay within hearsay |
| PX4873 | Neurontin (CI-945) Indication Publications Decision Analysis | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4874 | Email sent from John Marino to Elizabeth Mutisya re: POPP Study | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4875 | Email sent from David Probert re: Publication of Key Studies | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Rule of Completeness |
| PX4876 | Email sent from Judy Brown re: 25 and 26 Studies | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4877 | Email sent to Leslie Tive from John Marino re: 224 Study | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing;Rule of Completeness |
| PX4878 | Pfizer Consultants Meeting | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4879 | Expert Meeting Report: development of compounds for neuropathic pain | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Other Events |
| PX4880 | Global Development Review Committee Meeting Minutes | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4881 | Letter to Phil Magistro from Jacki Gordon | Authenticity;Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4882 | Parke-Davis Memorandum: Neurontin Marketing Assessments | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4883 | Interoffice Memorandum from Atul Pande: Gabapentin Psychiatric Studies | Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4884 | Parke-Davis Memorandum: Meeting Minutes, October 18, 1994, Neurontin Development Team Meeting | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4885 | Parke-Davis Memorandum: Minutes, January 17, 1995, Neurontin Development Team Meeting | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4886 | Parke-Davis Memorandum: Meeting Minutes, February 21, 1995, Neurontin Development Team Meeting | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4887 | Parke-Davis Memorandum: Meeting Minutes, March 14, 1995, Neurontin Development Team Meeting | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4888 | Parke-Davis Memorandum: Meeting Minutes, November 14, 1995, Neurontin Development Team Meeting | Hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4889 | 1998 Neurontin Tactics | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4890 | Articles on Antiepileptic Drug Use in Epilepsy and Other Disorders Project Staus as of July 18, 1997 | Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4891 | Invoices #s: 7094, 7093, 7014, 7065, 7064 | Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4892 | Neurontin Northeast CBU 1997 | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4893 | Presentation: ACE Inhibitor South East Share | Hearsay within hearsay;Relevance: Marketing;Relevance: Other Events |
| PX4894 | Neurontin 1996 SE CBU Plan | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4895 | 1998 Strategic Plan and A and P Allocation Grid Neurontin | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4896 | Parke-Davis Memorandum: Selected Physician Titration Update | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4897 | Parke-Davis Memorandum: Neurontin Verbatims | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX4898 | Northeast CBU 1997 Situation Analysis | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Other Events |
| PX4899 | Emerging Applications in the Uses of AEDs, An Educational Proposal | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4900 | Neurontin Article Series | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX4901 | Parke-Davis Memorandum: Neurontin Marketing Assessment (included) | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels;Relevance: Marketing |
| PX4902 | Parke-Davis Memorandum: Minutes/Action Items from Marketing Council Meeting February 28 – March 2, 1995, Lyon, France | Authenticity;Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4903 | Marketing Assessment: Neurontin in Psychiatric Disorders | Authenticity;Hearsay;Probative Value Outweighed;Relevance;Relevance: Foreign Labels;Relevance: Marketing |
| PX4904 | Parke-Davis Memorandum: Neurontin Details | Hearsay;Relevance: Marketing;Rule of Completeness |
| PX4905 | Emerging Applications in the Use of AEDs | Hearsay;Relevance |
| PX4906 | Research Report No: RR 4192-0166 | Rule of Completeness |
| PX4907 | Behavioural Disturbance with Gabapentin by Professor Michael Trimble | Hearsay;Hearsay within hearsay |
| PX4908 | Parke-Davis Memorandum: Gabapentin MAA-Product Profle | Authenticity |
| PX4909 | Periodic Report: Drug Safety Gabapentin / Neurontin | Hearsay;Hearsay within hearsay;Relevance: Foreign Labels;Relevance: Other Events |
| PX4910 | Email sent from Charlie Taylor re: Neurontin pharmacology (re: France) | No Objection |
| PX4911 | RR 740-02866 | Authenticity;Rule of Completeness |
| PX4912 | RR 740-03545 | No Objection |
| PX4928 | PMP Minutes (16 Jan 03) [Pfizer_Scristo_0000513 to 19] | No Objection |
| PX4929 | May 4, 2004 E-mail from Greg Gribko to Douglas Kargman [Pfizer_Ggribko_0002762] | Probative Value Outweighed;Relevance: Other Events |
| PX4930 | Neurontin label (revised September 2003) | No Objection |
| PX4931 | RMWG Minutes (16 Jan 02) [Pfizer_Lcastro_0076898 to 900] | No Objection |
| PX4932 | RMWG Minutes (24 Sep 01) [Pfizer_Lknapp_0025486 to 90] | No Objection |
| PX4933 | RMWG Minutes (12 Jun 01) [Pfizer_Rglanzman_0036788 to 92] | No Objection |
| PX4934 | PMP Labeling CWG Minutes (4 Mar 04) [Pfizer_Lcastro_0084739 to 41] | No Objection |
| PX4935 | PMP Labeling CWG Minutes (1 Mar 04) [Pfizer_Mevertsz_0015747 to 48] | No Objection |
| PX4937 | PMP Labeling CWG Minutes (25 Jul 02) [Pfizer_Rglanzman_0166311 to 14] | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4939 | Periodic Safety Update Report (Gabapentin), United Kingdom, February 1, 2003 through January 31, 2004 [Pfizer_Ggribko_0002764 to | Relevance;Rule of Completeness |
| PX4949 | Neurontin label (December 30,1993) | No Objection |
| PX4951 | Neurontin label (revised July 2001) | No Objection |
| PX4952 | RR-REG 720-03322 (December 14,1993) | No Objection |
| PX4953 | RR-REG 720-03132 (December 30,1992) | No Objection |
| PX4954 | RR-REG 720-03079 (May 29,1992) | No Objection |
| PX4957 | ""Gabapentin and Suicide"" by Jeffrey Mohan (October 2005) | Hearsay |
| PX4958 | ""Gabapentin and Suicide"" by Tina Ho (August 2004) | No Objection |
| PX4959 | Neurontin label (revised December 2005) | No Objection |
| PX4963 | E-mail from Lesia Tontisakis to Michael Campbell (January 16, 2003, 4:19 PM) [Pfizer_THO_0001634] | Relevance |
| PX4964 | E-mail from Cathy Sigler to Tina Ho (January 9, 2003, 4:54 PM) [Pfizer_THO_0001633] | Relevance |
| PX4969 | February 2000 Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin During the Period 1: January 1996 to 31 December 1999, Warner-Lambert's Drug Safety Surveillance [Pfizer_Mevertsz_00131185 to 202] | Rule of Completeness |
| PX4970 | PMP Minutes (17 Oct 02) [Pfizer_Lcastro_0015365 to 71] | No Objection |
| PX4974 | E-mail from James Leonard to Elizabeth Garofalo (February 8,2000) Pfizer_Lknapp_0135257 to 58 | Relevance |
| PX4980 | Pfizer Worldwide Development Safety and Risk Management: Master Document on Pharmacovigilance (August 2005) Pfizer_Eluczak_0067016-0067016 | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX4981 | Pfizer Worldwide Development Safety and Risk Management: Master Document on Pharmacovigilance (October 2004) Pfizer_Eluczak_0067211- 0067255 | No Objection |
| PX4989 | PMP Minutes (19 Jul 01) [Pfizer_Lcastro_0015331 to 38] | No Objection |
| PX4991 | Tabular Summary of the Indications and Medical History in Cases Reporting Patients Who Committed Suicide or Attempted Suicide While Receiving Gabapentin, by Jigna Shaw, Pharm. D., July 28, 2006 [Pfizer_Mevertsz_0091472 to 78] | Relevance |
| PX4993 | E-mail from Linda LaMoreaux to Julia Su (November 6, 2003, 2:02 PM) [Pfizer_Jsu_0026449] | No Objection |
| PX4994 | E-mail from Bruce Parsons to Claire Wohlhuter (October 14, 2003, 4:04 PM) [Pfizer_Bparsons_0134014] | No Objection |
| PX4995 | E-mail from Suzanne Doft to Jill Bruzga, et al. (October 9, 2003, 5:07 PM) [Pfizer_Sdoft_0056764] | Relevance |
| PX4997 | E-mail from Ed Whalen to Claire Wohlhuter, et al. (October 9, 2003, 7:08 PM) [Pfizer_Sdoft_0055890] | No Objection |
| PX5028 | Neurontin (gabapentin) Pharmacology-General mechanism of drug action | Hearsay |
| PX5029 | Comparison of pharmacology of gabapentin and vigabatrin | Hearsay |
| PX5030 | Report: Mechanisms of Action of Gabapentin by Charles Taylor | Authenticity;Hearsay |
| PX5031 | Report: Mechanisms of Action of Gabapentin by Charles Taylor (draft) | Authenticity;Hearsay |
| PX5032 | The Biology and Pharmacology of Calcium Channel (alpha-2-gamma) Proteins (Presentation) | No Objection |
| PX5033 | Neurontin Annual Report (August 19, 2003-August 19, 2004) | Hearsay within hearsay |
| PX5034 | Executive Summary: Mechanisms of Action Data-Sharing Meeting | Authenticity;Hearsay |
| PX5057 | Research Report 720-03 850 (March 19, 1999) (social phobia study) | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5063 | Research Report 720-0385 1 (April 9, 1999) (panic disorder study) | No Objection |
| PX5083 | PFOENIX | Authenticity;Hearsay;Hearsay within hearsay |
| PX5084 | Memorandum: Committee Mailing-Neurontin (Gabapentin) NDA 20-235 | No Objection |
| PX5101 | Parke-Davis Memorandum: Gabapentin MAA-Product Profle | Authenticity |
| PX5102 | USMI Standard Monthly Reports re: US Medical Information Standard Monthly Reports | Hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX5105 | Suicide Clinical Communications Letter | Authenticity;Hearsay within hearsay |
| PX5106 | United States Patent | Hearsay;Hearsay within hearsay |
| PX5108 | Email sent from John Marino re: Neurontin labeling, Ground rules and Agenda, Meeting, May 22 | Hearsay;Hearsay within hearsay |
| PX5109 | 5/24/2001 Email from Pande to Distribution | No Objection |
| PX5112 | Letter to Douglas Throckmorton, Russell Katz, and Bob Rappaport from Jonathon Parker re: Lyrica (pregabalin) Capsules, etc. | Relevance |
| PX5114 | 10/31/2001 Email from Piron to Doft et al | Hearsay within hearsay;Rule of Completeness |
| PX5115 | Pain BOP | Hearsay;Probative Value Outweighed;Relevance |
| PX5116 | BOP Labeling_Neurontin | Hearsay |
| PX5121 | Gabapentin PPT slides | No Objection |
| PX5123 | Gabapentin PPT slides | Hearsay within hearsay;Rule of Completeness |
| PX5124 | Gabapentin: Pharmacology Written Summary | No Objection |
| PX5127 | PPT Presentation Slides: Clinical Development in the Slipstream of Gabapentin | No Objection |
| PX5128 | Neurontin Usage PPT slides | Hearsay;Relevance: Marketing |
| PX5129 | Query after 1st Review Gabapentin | Hearsay |
| PX5133 | Gabapentin Mechanism Work Group Team Chapter | Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5135 | Email sent from Drusilla Scott re: Neurontin PHN SNDA; status and labeling | Hearsay;Rule of Completeness |
| PX5144 | Email sent from Manfred Hauben re: FDA request for teleconference with Pfizer to discuss safety concerns with Neurontin | Hearsay;Relevance |
| PX5145 | Neurontin Medical Initiatives for 2002 PPT slides | Hearsay;Relevance: Marketing |
| PX5149 | United States Patent | Hearsay;Hearsay within hearsay |
| PX5150 | Parke-Davis Memorandum: Neurontin Marketing Assessment | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5150 | Parke-Davis Memorandum: Neurontin Marketing Assessment | Hearsay within hearsay;Relevance: Marketing |
| PX5154 | Clinical Expert Report and Written Summary of Clinical Studies: Gabapentin for the Treatment of Neuropathic Pain | Hearsay within hearsay |
| PX5155 | Investigator's Brochure Addendum for Epilepsy Neurontin (Gabapentin), May 2002 | Hearsay within hearsay |
| PX5160 | Gabapentin and Suicide Report | Hearsay within hearsay |
| PX5163 | Email sent to Leslie Tive from Angela Crespo re: Revised draft of publication for 945-224 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5164 | Research Report No: RR-MEMO 720-30106 | No Objection |
| PX5171 | Suicide Rates in Neurontin Treated Populations | Hearsay;Hearsay within hearsay |
| PX5173 | Mechanisms of Action of anticonvulsants | Foundation;Hearsay |
| PX5174 | Email sent to Michelle Mays from Leslie Tive re: Neurontin Information | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5185 | Psychiatrist Use of Anticonvulsants Discussion Guide | Hearsay;Relevance;Relevance: Marketing |
| PX5187 | PPT slides | Foundation;Hearsay;Rule of Completeness |
| PX5188 | PPT slides Gabapentin | Hearsay;Hearsay within hearsay;Relevance |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 60 of 82 PageID #: 3019

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5190 | Periodic Safety Update Report Gabapentin February 1, 1998 through January 31, 2003 | Hearsay within hearsay |
| PX5193 | Neurontin PPT Presentation by Michelle Clausen and Yuan Wang | Hearsay |
| PX5198 | Adverse Event Reporting Rate (PT) | Hearsay;Hearsay within hearsay |
| PX5200 | Drugs in Clinical Development for Epilepsy | Hearsay;Relevance |
| PX5201 | Project Operating Plan (POP) | Hearsay;Relevance |
| PX5202 | Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin during the Period January 1, 1996 to December 31, 1999 | No Objection |
| PX5203 | Increase Frequency Analysis | Hearsay;Hearsay within hearsay;Relevance;Rule of Completeness |
| PX5204 | Neurontin (gabapentin) Tablets Single Moiety Increased Frequency Analysis NDA#20-882 | Hearsay;Hearsay within hearsay;Relevance |
| PX5205 | Neurontin Suicidality Overview Table | Foundation;Hearsay within hearsay;Relevance;Rule of Completeness |
| PX5210 | Pfizer Memorandum: Gabapentin Product Maintenance and Pharmacovigilance (PMP) Labeling Core Working Group (CWG) | No Objection |
| PX5211 | Pfizer Memorandum: Gabapentin Product Maintenance and Pharmacovigilance (PMP) Labeling Core Working Group (CWG) | No Objection |
| PX5212 | 9/13/2001 Email from Mutisya to Murphy et al | Probative Value Outweighed;Relevance |
| PX5213 | Email sent from Kirk Taylor re: GBP-post amputation pain | Hearsay;Probative Value Outweighed;Relevance |
| PX5215 | Neurontin: Safety Surveillance | No Objection |
| PX5216 | Email sent from Angela Crespo re: Backonja | Hearsay;Hearsay within hearsay;Relevance: Marketing |
| PX5219 | Adverse Event Reporting Rate (PT) | Hearsay;Hearsay within hearsay;Relevance |
| PX5220 | FDA Contact Report | Hearsay;Relevance |
| PX5223 | Costart Report | Foundation;Hearsay |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5224 | Email sent from Kay Samulak re: Gabapentin MEB assessment | Hearsay;Hearsay within hearsay;Relevance;Relevance: Other Events |
| PX5226 | MedWatch Mfr Report #041-0912-860001-01 | Hearsay;Hearsay within hearsay;Relevance;Relevance: Other Events |
| PX5227 | Email sent from Julia Su re: Neurontin and Suicide | Hearsay;Hearsay within hearsay |
| PX5228 | Email sent from Tina Ho re: Neurontin and Suicide | Hearsay;Hearsay within hearsay |
| PX5230 | MedWatch Mfr Report #001-0945-900031-00 | Hearsay;Hearsay within hearsay;Relevance: Other Events |
| PX5231 | MedWatch Mfr Report #001-0945-940103-00 | Hearsay;Hearsay within hearsay;Relevance |
| PX5234 | Narrative Line Listing AER Number: 032-0945-M0000010 | Hearsay;Hearsay within hearsay;Relevance |
| PX5235 | Narrative Line Listing AER Number: 001-0945-940009 | Hearsay;Hearsay within hearsay;Relevance |
| PX5239 | Serious Adverse Events Gabapentin Clinical Study Cases 01/01/1980-15/10/2003 | Hearsay;Hearsay within hearsay;Relevance: Other Events |
| PX5240 | Letter from Jovi Bacud-van der Kallen re: Periodic Safety Update Report (PSUR) February 1, 1998 through January 31, 2003 Neurontin (gabapentin) | Hearsay;Hearsay within hearsay;Relevance;Relevance: Other Events |
| PX5242 | Hallucinations and Gabapentin Report (draft) | Hearsay;Hearsay within hearsay;Relevance |
| PX5247 | MedWatch Mfr Report #001-0945-880004-01 | Hearsay;Hearsay within hearsay;Relevance |
| PX5249 | Warner-Lambert Company WAERS Composite Report Event No: 13089 | Hearsay;Hearsay within hearsay;Relevance |
| PX5250 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay;Hearsay within hearsay;Relevance |
| PX5251 | Warner-Lambert Company WAERS Composite Report Event No: 14362 | Hearsay;Hearsay within hearsay;Relevance |
| PX5252 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay;Hearsay within hearsay;Relevance |
| PX5253 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay;Hearsay within hearsay;Relevance |
| PX5254 | Warner-Lambert Company WAERS Composite Report Event No: 22288 | Hearsay;Hearsay within hearsay;Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5255 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay;Hearsay within hearsay;Relevance |
| PX5256 | Warner-Lambert Company WAERS Composite Report Event No: 14801 | Hearsay;Hearsay within hearsay;Relevance |
| PX5257 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay;Hearsay within hearsay;Relevance |
| PX5258 | Parke-Davis Memorandum: Follow-up Adverse Event Report | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5259 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5260 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5261 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5262 | Warner-Lambert Company WAERS Composite Report Event No: 25691 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5263 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5264 | Statprobe, Inc.data Clarification Form-Gabapentin CI945-94 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5265 | Warner-Lambert Adverse Event Report Form | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX5266 | Parke-Davis Memorandum: Initial Adverse Event Report | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5267 | Letter addressed to David Dunner re: study of Gabapentin in Bipolar Disorder | Hearsay;Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX5268 | Letter addressed to Lesley Frank re: MACMIS File ID #4162 NDA-20-235, Neurontin (gabapentin capsules) | Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX5269 | Research Report No: RR-REG 720-30077 | No Objection |
| PX5270 | Research Report No: RR-REG 720-30134 | No Objection |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 63 of 82 PageID #: 3022

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5271 | Research Report No: RR 720-30154 | Relevance |
| PX5272 | Research Report No: RR-REG 740-03550 | No Objection |
| PX5275 | Medical Mania | Foundation;Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX5279 | Letter from William Sigmund re: Neurontin | Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing;Rule of Completeness |
| PX5283 | Assessing New Clinical Uses for Neurontin: A Meeting for Neurology and Psychiatry Consultants | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX5285 | Parke-Davis Memorandum: Selected Physician Titration Analysis | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX5287 | PD Marketing Assessment Neurontin in Psychiatric Disorders | Hearsay;Probative Value Outweighed;Relevance;Relevance: Foreign Labels |
| PX5289 | Record of FDA Contact | Relevance |
| PX5290 | Record of FDA Contact | No Objection |
| PX5291 | Record of FDA Contact | Hearsay;Hearsay within hearsay |
| PX5292 | Record of FDA Contact | Hearsay;Hearsay within hearsay |
| PX5293 | Record of FDA Contact | Hearsay;Hearsay within hearsay |
| PX5294 | Record of FDA Contact | Hearsay;Hearsay within hearsay |
| PX5296 | Record of FDA Contact | Hearsay;Hearsay within hearsay |
| PX5299 | 1000 Days of NEURONTIN | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX5300 | 2 | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5301 | 945-186 | Hearsay;Relevance |
| PX5303 | A SUMMARY OF MECHANISTIC HYPOTHESES OF GABAPENTIN | No Objection |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| | PHARMACOLOGY | |
| PX5309 | ALPHS VIDEO | Authenticity;Foundation;Hearsay;Probative Value Outweighed |
| PX5310 | An Update on the Possible Mechanisms of Action of Gabapentin | No Objection |
| PX5311 | ARISGDatabase | Authenticity;Hearsay;Irrelevant;Probative Value Outweighed |
| PX5313 | Audio Alphs | Authenticity;Foundation;Hearsay;Irrelevant;Probative Value Outweighed |
| PX5314 | Audio Pande | Authenticity;Irrelevant;Probative Value Outweighed |
| PX5315 | Audiofiles | Authenticity;Irrelevant;Probative Value Outweighed |
| PX5316 | Betsy | Authenticity;Irrelevant;Probative Value Outweighed |
| PX5318 | C O N F I D E N T I A L | No Objection |
| PX5319 | Clary Audio File | Authenticity;Hearsay;Probative Value Outweighed |
| PX5320 | CLINICAL PLAN-LT#1-MEDICAL | Hearsay |
| PX5323 | CMMS | Authenticity;Relevance;Relevance: Foreign Labels |
| PX5324 | Crognale CMMS and Sherlock Notes | Authenticity;Irrelevant;Probative Value Outweighed |
| PX5325 | Crognale NDC Data | Authenticity;Hearsay;Irrelevant;Probative Value Outweighed |
| PX5326 | CTD-pev[g | Hearsay;Probative Value Outweighed;Relevance;Rule of Completeness |
| PX5330 | Declaration of Joshua Peteet Dated April 14, 2009 | Hearsay;Hearsay within hearsay;Relevance;Relevance: Marketing |
| PX5334 | FDADatabase | Authenticity;Hearsay;Probative Value Outweighed |
| PX5336 | For the month of March, Neurontin remained one of the top 10 requested products in US Medical Information, with approximately | Hearsay;Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5338 | FW: **REMINDER DUE MONDAY**ACTION REQUIRED: MOA Publications Working Group please review – Heteroaromatic Side-chain Analogs manuscript – Due: 12/6 | Hearsay;Hearsay within hearsay |
| PX5341 | Fw: Professor Martin Koltzenburg question | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX5343 | GABA Modulator | Hearsay;Hearsay within hearsay |
| PX5344 | Gabapentin | Hearsay |
| PX5349 | GBP FOI DOCUMENTS | Hearsay;Hearsay within hearsay |
| PX5351 | Goldman CMMS and Sherlock Notes | Authenticity;Hearsay;Hearsay within hearsay;Irrelevant;Probative Value Outweighed |
| PX5352 | Goldman NDC Data | Authenticity;Irrelevant |
| PX5353 | IMSData | Authenticity;Irrelevant |
| PX5354 | Investigator Brochure | Hearsay;Probative Value Outweighed;Relevance;Relevance: Foreign Labels |
| PX5357 | LABELING-LT#4-MAJOR MARKETS-USA | No Objection |
| PX5358 | LEGAL-LT#4-MAJOR MARKETS-USA | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Plea |
| PX5359 | LUCY CASTRO DAY FILE 2002 | Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX5361 | Pfizer Neurontin Medical Lit Database | Authenticity |
| PX5362 | MISSING NARRATIVES | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Other Events |
| PX5364 | Narratives of Adverse Events Occurring During Clinical Pharmacology and Clinical Studies Considered Serious by | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX5365 | NDC | Authenticity |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5373 | Neurontin Capsules, Tablets and Oral Solution | Hearsay;Probative Value Outweighed |
| PX5378 | NEURONTIN INVESTIGATIONAL BROCHURE-LT#1-MEDICAL | No Objection |
| PX5381 | Neurontin Monthly US Performance Report | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Rule of Completeness |
| PX5386 | No Slide Title | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5388 | No Slide Title | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5389 | No Slide Title | Hearsay;Probative Value Outweighed;Relevance |
| PX5392 | Objective: With the post marketing use of gabapentin with patients other than epilepsy it is important to identify whether these | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5394 | MERLIN | Authenticity;Hearsay;Hearsay within hearsay;Irrelevant |
| PX5395 | Pande Audio | Authenticity;Hearsay;Hearsay within hearsay;Irrelevant |
| PX5397 | Pfizer Inc – PFE Annual report which provide a comprehensive overview of the company for year ending 12-31-1996 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5398 | Pfizer Inc – PFE Annual report which provide a comprehensive overview of the company for year ending 12-31-1998 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5399 | Pfizer Inc – PFE Annual report which provide a comprehensive overview of the company for year ending 12-31-1999 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5400 | Pfizer Inc – PFE Annual report which provide a comprehensive overview of the company for year ending 12-31-2001 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5401 | Pfizer Inc – PFE Annual report which provide a comprehensive overview of the company for year ending 12-31-2002 | Hearsay within hearsay;Probative Value Outweighed;Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5402 | Pfizer Inc – PFE Annual report which provide a comprehensive overview of the company for year ending 12-31-2003 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5403 | Pfizer Inc – PFE Annual report which provide a comprehensive overview of the company for year ending 12-31-2004 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5404 | Pfizer Inc – PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2005 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5405 | Pfizer Inc – PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2006 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5406 | Pfizer Inc – PFE Annual report which provide a comprehensive overview of the company for year ending 12-31-2007 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5407 | Pfizer Inc – PFE Annual report which provide a comprehensive overview of the company for year ending 12-31-2008 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5408 | Pfizer Inc – PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03-28-2 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5409 | Pfizer Inc – PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03-29-2 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5410 | Pfizer Inc – PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03-31-2 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5411 | Pfizer Inc – PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 04-01-2 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5412 | Pfizer Inc – PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 06-29-2 | Hearsay within hearsay;Probative Value Outweighed;Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5413 | Pfizer Inc – PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 07-01-2 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5414 | Pfizer Inc – PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 07-02-2 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5415 | Pfizer Inc – PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09-28-2 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5416 | Pfizer Inc – PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09-29-2 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5417 | Pfizer Inc – PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09-30-2 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5418 | Pfizer Inc – PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 10-01-2 | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5423 | PMO-Pillar Training | Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5424 | PMP | Hearsay within hearsay;Probative Value Outweighed;Relevance: Foreign Labels |
| PX5426 | PowerPoint Presentation | Hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing;Relevance: Other Events |
| PX5432 | RE: GABAergic & a2d compounds | No Objection |
| PX5434 | RE: GBP – post amputation pain | Hearsay;Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX5436 | RE: names of reviewers for Neurontin publications | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Other Events |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5437 | RE: names of reviewers for Neurontin publications | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5438 | Re: National Public Radio- NEURONTIN Story to be aired TONIGHT | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5440 | RE: Neurontin FDA Response | Hearsay;Hearsay within hearsay;Relevance |
| PX5441 | RE: Neurontin PHN sNDA | Hearsay;Hearsay within hearsay |
| PX5449 | RR Database | Authenticity;Hearsay;Hearsay within hearsay;Probative Value Outweighed |
| PX5450 | SAFETY | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5451 | ShelockDatabase | Authenticity;Hearsay;Hearsay within hearsay;Irrelevant |
| PX5452 | SOP 6-010 | Relevance;Relevance: Other Events |
| PX5453 | Study Number | Hearsay;Hearsay within hearsay;Relevance |
| PX5651 | UNTITLED | Relevance;Relevance: Foreign Labels |
| PX5652 | UNTITLED | Hearsay;Hearsay within hearsay;Relevance |
| PX5653 | Verispan | Authenticity;Hearsay;Hearsay within hearsay;Relevance |
| PX5654 | ""All it takes is one"" audio file | Authenticity;Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5655 | ""Neurontin Push"" audio file | Authenticity;Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5656 | ""Liason Use"" audio file | Authenticity;Irrelevant;Marketing;Probative Value Outweighed |
| PX5657 | Letter to Robert Gibbons From J.T. Coyle Dated 2/2/2009 | Hearsay |
| PX5658 | Letter to Robert Gibbons From J.T. Coyle Dated 4/27/2009 | Hearsay |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5659 | Letter from Robert Gibbons to the editor of Archives of General Psychiatry dated 3/15/2009 | Hearsay |
| PX5661 | Neurontin Periodic Report 8/19/2005 to 8/18/2006 | Hearsay;Relevance |
| PX5662 | PPT Presentation_Tetrabenazine New Drug Application 21-894 | Hearsay;Relevance |
| PX5664 | Sentencing of case_USA v. Warner-Lambert Company, LLC | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Plea |
| PX5665 | September 2008 FDA Health Case Alert on Phenergan (Promethazine) | Hearsay;Hearsay within hearsay;Irrelevant |
| PX5666 | Internet Article_Suicidal Thoughts and Behavior: Antiepileptic Drugs-Full Version | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: New Warning |
| PX5667 | Research Report_Supplemental Data Gabapentin Receptor (alpha-2-delta)-1 Is a Neuronal Thrombospondin Receptor Responsible for Excitatory CNS Synaptogenesis | Authenticity;Hearsay;Hearsay within hearsay;Relevance |
| PX5669 | PLEA AGREEMENT | Hearsay;Probative Value Outweighed;Relevance: Marketing;Relevance: Plea |
| PX5670 | U.S. Food and Drug Administration Internet Article_Suicidal Behavior and Ideation and Antiepileptic Drugs | Hearsay;Relevance: New Warning |
| PX5671 | Settlement Agreement with Pfizer | Hearsay;Irrelevant: Other Events;Probative Value Outweighed;Relevance: Plea |
| PX5672 | Judgement of case_USA v. Warner-Lambert Company, LLC | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Plea |
| PX5673 | Letter sent from Michael Sullivan_re: Warner-Lambert Company LLC | Hearsay;Probative Value Outweighed;Relevance: Plea |
| PX5674 | Parke-Davis Pain AD Board | Hearsay;Relevance |
| PX5675 | Antiepileptic Drug Trials III 3/14/96 | Hearsay |
| PX5676 | Neurobehavioral Sciences Working Group | Authenticity;Hearsay |
| PX5677 | 5/7/99 Intramed Fax | Hearsay;Relevance |
| PX5678 | 7/31/95 Neurontin Marketing Assessment | Probative Value Outweighed;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5679 | Email sent from Allison Fannon_re: Gabapentin Chapter Review-Treatment of Epilepsy | Relevance |
| PX5680 | Neurontin 2004 US Strategic Clinical Operating Plan Draft | Hearsay;Probative Value Outweighed;Relevance |
| PX5681 | Neurontin 2002 Operating Plan | Hearsay;Probative Value Outweighed;Relevance;Relevance: Other Events |
| PX5682 | Neurontin Speaker Training 8/10/2002 | Relevance |
| PX5683 | Presentation Slides | Hearsay;Hearsay within hearsay;Relevance |
| PX5684 | Email sent to Allison Fannon; Timothy Hsu from Claire Wohlhuter_re: Joint NeP/Fibro/LCP | Other Indications |
| PX5685 | Neurontin National Meeting Roster | Authenticity;Hearsay;Relevance |
| PX5686 | Neuropathic Pain Advisory Board Meeting_General Sessions and Workshops Summary | Hearsay;Relevance |
| PX5687 | Letter addressed to Allison Fannon_re: Progress in Pain Management for Primary Care Physicians | Authenticity;Relevance |
| PX5688 | Neurontin Action Plan_POA2-2004 | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5689 | Neurontin POA Goals Marketing Contest Flyer | Hearsay;Relevance |
| PX5690 | Email sent from Susanne Batesko_re: Neurontin Publications Report | Relevance;Relevance: Other Events |
| PX5691 | Final Report_Pfizer Italia S.r.l._Double-Blind, placebo controlled, randomized, multicenter study on the efficacy and safety of gabapentin (Neurontin) as adjuvant analgesic in neuropathic pain in patients with malignancies_Protocol No. 945-420276 | Relevance |
| PX5692 | Clinical Expert Report_Neurontin Neuropathic Pain | Hearsay within hearsay |
| PX5693 | Presentation Slides_Neurontin Global Goal Alignment 2003 | Relevance;Relevance: Foreign Labels |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5694 | Email sent from Lloyd Knapp_re: QOL abstract for AAN | Relevance |
| PX5695 | PHN Advisory Board Meeting Summary | Hearsay within hearsay;Relevance |
| PX5696 | Attendee List | Relevance |
| PX5697 | Presentation_Treating the Migraine Patient: An Internist's Perspective by Redonda Miller | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5698 | Presentation Slides_Neurontin vs. Lyrica | Relevance |
| PX5699 | Email sent from Alisaar Tubolino_re: Neurontin + Opiods | Relevance |
| PX5700 | Internet Article_Gabapentin as an Adjuvant to Opiod Analgesia for Neuropathic Cancer Pain | Hearsay within hearsay;Relevance |
| PX5701 | Michael Fagan's Entire Custodial File | Authenticity;Hearsay;Hearsay within hearsay |
| PX5702 | A Double-blind Placebo-controlled trial of Gabapentin for treatment of Painful diabetic peripheral neuropathy | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5703 | Protocol Template | Hearsay within hearsay;Relevance |
| PX5704 | Neurontin Indication Discussion Slides | Foundation;Hearsay within hearsay |
| PX5705 | Neuropathic Pain Advisory Board Meeting_General Session Summary | Hearsay within hearsay;Relevance |
| PX5706 | 3/29/2004 Memo From Suzanne Doft | Relevance |
| PX5707 | Neurontin Educational Slide Kit | Hearsay within hearsay;Relevance |
| PX5708 | Backonja, M. et. Al. Gabapentin for the Symptomatic Treatment of Painful Neuropathy in Patients with Diabetes Mellitus. JAMA 1998; 280(21): 1831-1836. | Hearsay;Hearsay within hearsay;Relevance |
| PX5709 | Gibbons' Neurontin Study Proposal 2008 | Hearsay within hearsay;Relevance;Relevance: New Warning |
| PX5710 | Notes from 2008 Harvard Presentation of Robert Gibbons | No Objection |
| PX5711 | PFE Neurontin Back-up Slides | Hearsay within hearsay;Relevance;Relevance: New Warning |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5712 | Email sent from Kevin Phelan_re: BD Section on AED Usage | Hearsay within hearsay;Relevance |
| PX5713 | Email sent to Christopher Wohlberg from Ed Whalen_re: update | Relevance;Relevance: New Warning |
| PX5714 | Clinical Protocol Synopsis_Protocol Number A0081047 | Hearsay within hearsay;Relevance |
| PX5715 | Research Report 720-03495 | No Objection |
| PX5716 | Neurontin Product Monograph | No Objection |
| PX5717 | Broadening the Neuropathic Pain Algorithm Invitation 12/7/98 | Relevance |
| PX5718 | 12/1/98 Press Release | Hearsay within hearsay;Relevance |
| PX5719 | 12/3/98 Fax from K. Lewis to Laura Johnson | Hearsay within hearsay;Relevance;Relevance: Marketing |
| PX5720 | 12/8/97 Memo From Vic Delimata | Hearsay within hearsay;Relevance |
| PX5721 | 3/14/95 Meeting Minutes | Hearsay within hearsay;Relevance;Relevance: Foreign Labels |
| PX5722 | 3/22/96 Meeting Participant List | Relevance |
| PX5723 | 7/12/95 Letter from Frary to Rizzo | Hearsay;Relevance |
| PX5724 | letter from Tracy Frary (Miguara Kaplan Assoc) to J Rizzo (P-D) re: topline assessment of the results of the Quantitiative Evaluation of the Opportunity for Neurontin | Hearsay;Hearsay within hearsay;Relevance |
| PX5725 | P-D Portfolio Management Dinners | Relevance |
| PX5726 | 9/18/95 Memo From Griffin to Ulrich | Relevance |
| PX5727 | 8/6/97 Letter from Johnson to Dobson | Relevance |
| PX5728 | 3/4/96 Memo from Johnson to Krukar | Relevance;Relevance: Marketing |
| PX5729 | Neurontin Advocates | Relevance |
| PX5730 | PD Post Investigators Meeting 945-211 | Hearsay within hearsay;Relevance |
| PX5731 | Epilepsy Disease Speakers Bureau | Relevance |
| PX5732 | Neurontin Marketing Assessment in Psychiatric Disorders | Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX5733 | 5/19/95 Neurontin Marketing Assessment Psych Disorders | Hearsay within hearsay;Irrelevant;Irrelevant: Marketing |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 74 of 82 PageID #: 3033

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5747 | USA vs. Warner-Lambert Company LLC | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Plea |
| PX5748 | Judgement for USA vs. Warner-Lambert Company LLC | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance: Plea |
| PX5749 | Pfizer Global Research and Development Memorandum: A capsule history of the alpha-2-delta story | Relevance |
| PX5750 | PPT: The Q3 alpha-2-delta Ligand Project | No Objection |
| PX5752 | Email (January 16, 2003) from John Marino_subj: National Public Radio-Neurontin Story to be aired Tonight | Hearsay within hearsay;Probative Value Outweighed |
| PX5753 | Chart: GABA Elevation Does Not Predict Mechanism of Action or Effects | Authenticity;Hearsay |
| PX5754 | Fax of Depression Study Results | No Objection |
| PX5760 | Pfizer Meeting Agenda | Relevance |
| PX5761 | Faculty Statement of Financial Interests and Affiliations | Hearsay;Relevance |
| PX5762 | Parke-Davis Research Report No: RR 995-00070 | Hearsay;Relevance |
| PX5763 | Letter from David Murphy re: Pain Disease State Management Proposal from Key Opinion Leader | Hearsay;Hearsay within hearsay;Relevance |
| PX5764 | Invitation to dinner program: Broadening the Neuropathic Pain Treatment Algorithm | Hearsay within hearsay;Relevance |
| PX5765 | Neurontin Publication Planning and Execution | Hearsay;Hearsay within hearsay;Relevance |
| PX5766 | Curriculum Vitae of Edgar L. Ross | Hearsay;Relevance |
| PX5767 | Parke-Davis Medical Research Protocol for Clinical Research Trial | Hearsay;Hearsay within hearsay;Relevance |
| PX5768 | Memorandum re: Updated Speaker Lists | Hearsay;Hearsay within hearsay;Relevance |
| PX5769 | MAP-PM 2002 Advisory Board Meeting Agenda | Hearsay within hearsay;Relevance |
| PX5770 | Article:Neuropathic Pain: The Evolving Role of Anticonvulsants in Pain Management | Hearsay;Hearsay within hearsay;Relevance |
| PX5771 | PPT NeuroBehavioral Working Group | Hearsay; Hearsay within hearsay; Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5772 | The Evolving Role of Anticonvulsants in Pain Management by Edgar L. Ross | Hearsay;Hearsay within hearsay;Relevance |
| PX5773 | Letter from David Murphy re: Pain Disease State Management Proposal from Key Opinion Leader | Hearsay; Hearsay within hearsay; Relevance |
| PX5774 | Letter sent from E. Ross to Marilyn Abel re: Pain Programs in July | Hearsay;Hearsay within hearsay;Relevance |
| PX5775 | Neurontin Update | Hearsay;Hearsay within hearsay;Relevance |
| PX5776 | Letter sent from Marilyn Abel to E. Ross re: Re your checks | Hearsay;Hearsay within hearsay;Relevance |
| PX5777 | Narrative Review: The Promotion of Gabapentin: An Analysis of Internal Industry Documents | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: Marketing |
| PX5778 | Letter from James Rouhandeh to Susan Hanson-Philbrick | Hearsay;Hearsay within hearsay |
| PX5779 | PHN Advisory Board Meeting | Relevance |
| PX5780 | Attendee List | Relevance |
| PX5781 | Communications Action Plan re:FDA Review of Labelling | Relevance;Relevance: New Warning |
| PX5782 | Pfizer Response To FDA Alert on Suicidality | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5783 | AED Executive Committee Presentation | Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5784 | AED EC Update | Hearsay within hearsay;Irrelevant: New Warning;Probative Value Outweighed;Relevance;Relevance: New Warning |
| PX5785 | ELT Update | Hearsay within hearsay;Probative Value Outweighed;Relevance;Relevance: New Warning |
| PX5786 | Minutes of Lyrica/Neurontin Product Meeting | Probative Value Outweighed;Relevance |
| PX5787 | Study Protocol | Relevance: New Warning |
| PX5788 | Statistical Issues in Drug Safety: The curious case of anti-depressants, anti-epilespy drugs?? And suicide | No Objection |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 76 of 82 PageID #: 3035

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5789 | PowerPoint Presentation: Suicidality and Anti-Epileptic Drugs | Hearsay within hearsay;Relevance |
| PX5790 | PhRMA Suicidality White Paper | Hearsay;Hearsay within hearsay;Probative Value Outweighed;Relevance |
| PX5791 | Chart of Gabapentin Reporting Rates | Foundation;Probative Value Outweighed;Relevance;Rule of Completeness |
| PX5792 | Presentation to Pharmacovigilance Working Party | Probative Value Outweighed;Relevance |
| PX5793 | AED Advisory Committee Communications Plan | Probative Value Outweighed;Relevance |
| PX5794 | Email from Phelan to Hakkinen | Relevance;Rule of Completeness |
| PX5795 | Email from Whalen to Wohlberg Re: update | Probative Value Outweighed;Relevance |
| PX5796 | Email From Romano to Phelan ReL Update on Israel MOH request | Probative Value Outweighed;Relevance;Relevance: Foreign Labels |
| PX5797 | Email from Scheer to Wohlberg Re: Russ Portenoy | Hearsay within hearsay;Relevance |
| PX5798 | Email from Knapp to Wohlberg Rel FDA Alert | Hearsay; Probative Value Outweighed; Relevance |
| PX5799 | Email from Barrett to Wohlberg | Probative Value Outweighed; Relevance; Relevance: New Warning |
| PX5800 | Email from Wohlberg to Rodriguez Re:Social phobia | Hearsay;Hearsay within hearsay; Probative Value Outweighed; Relevance |
| PX5801 | Email from Wohlberg to Bykoriz Re; Postmarketing Reports | Relevance |
| PX5802 | Memo from Eng to Suicidality Assessment Work Group | Relevance |
| PX5803 | Email from Whlberg to Bijlani ReL FYI AC Members | Hearsay within hearsay; Probative Value Outweighed;Relevance |
| PX5804 | Email from Wohlberg to French Re: Suicidality and AED meeting. | Probative Value Outweighed; Relevance |
| PX5805 | Email from Wohlberg to Cox Re: Lyrica | Probative Value Outweighed; Relevance |
| PX5806 | Suicidality and Anti-Epileptic Drugs Agenda | Probative Value Outweighed;Relevance |
| PX5807 | Faculty | Probative Value Outweighed; Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5808 | Minutes from the March 23-24, 2009 Suicidality Consensus Conference | Foundation; Hearsay; Relevance |
| PX5809 | Email from Wohlberg to Brandicourt re: FDA teleconference | Probative Value Outweighed;Relevance;Relevance: New Warning |
| PX5810 | PhVWP Review of AEDs | Hearsay;Probative Value Outweighed;Relevance |
| PX5811 | Letter from Bartley to Gonzales: Response to Outstanding Questions | Probative Value Outweighed; Relevance; Relevance: Foreign Labels |
| PX5812 | Antiepileptics and suicide-related PTs/SMQs  FDA FOI AERS Q4 2007 Non clinical trial cases | Probative Value Outweighed; Relevance |
| PX5813 | Reporting Rate For Suicide Chart | Foundation;Probative Value Outweighed; Relevance |
| PX5814 | Report Rate For Suicide Chart | Foundation;Probative Value Outweighed; Relevance |
| PX5815 | Reporting Reate For Suicide Chart | Foundation; Probative Value Outweighed; Relevance |
| PX5816 | Reporting Rate For Suicide | Foundation;Probative Value Outweighed; Relevance |
| PX5817 | Dear Investigator Letter | Probative Value Outweighed; Relevance |
| PX5818 | Email from Garofalo to Knapp re: Safety Alert | Probative Value Outweighed; Relevance; Relevance: New Warning |
| PX5819 | Presentation to Combined Advisory Committee | Probative Value Outweighed; Relevance |
| PX5820 | email from Cox to Wohlberg Re: Slide 8 | Hearsay; Probative Value Outweighed;Relevance |
| PX5821 | Email from Chappell to Wohlberg re: AED and FDA | Probative Value Outweighed; Relevance |
| PX5822 | Email from Zeiher to Wohlberg re: Feedback Appreciated | Probative Value Outweighed; Relevance |
| PX5823 | Email from Schwizer to Wohlberg Re: Neurontin Project | Probative Value Outweighed; Relevance;Rule of Completeness |
| PX5824 | Email from Whalen to Gooch | Probative Value Outweighed; Relevance; Relevance: Foreign Labels |
| PX5825 | Email from Feltner to Wohlberg re: Jackie French suicidality methods study | Probative Value Outweighed; Relevance |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5826 | Email from Wohlberg to Knapp Re: Jackie French suicidality methods study | Probative Value Outweighed; Relevance |
| PX5827 | email from Richardson to Wohlberg Rel AED EC Agenda | Hearsay; Probative Value Outweighed; Relevance; Relevance: New Warning |
| PX5828 | Strategic Risk Management Plan | Probative Value Outweighed; Relevance |
| PX5829 | Email from Wohlberg to Garcia: ReL So I'm having trouble going to sleep | Hearsay within hearsay; Probative Value Outweighed; Relevance |
| PX5830 | Lyrica/AED Class Labeliing Media Statement | Probative Value Outweighed; Relevance;Relevance: New Warning |
| PX5831 | Communications Action Plan re:Fda Alert | Probative Value Outweighed; Relevance |
| PX5832 | Email from Roman to Wohlberg re: WSJ Blog | Hearsay; Probative Value Outweighed;Relevance |
| PX5833 | Email from Cox re: Summary of AED Media Coverage | Probative Value Outweighed; Relevance;Relevance: New Warning |
| PX5834 | Pfizer Product Training-Lyrica | Probative Value Outweighed; Relevance |
| PX5835 | Gabapentin RMC Meeting | Probative Value Outweighed; Relevance |
| PX5836 | Email from Kremer to Glue re: Assessment of Suicidality | Foundation;Probative Value Outweighed; Relevance |
| PX5837 | Regulatory Update for AED Executive Committee Meeting | Probative Value Outweighed; Relevance; Relevance: Foreign Labels;Relevance: New Warning |
| PX5838 | Email from Stampp to DL-Lyrica re : 2005 Lyrica GPP | Probative Value Outweighed; Relevance |
| PX5839 | Lyrica 2005 Global Product Plan | Probative Value Outweighed; Relevance |
| PX5840 | CIOMS-I Report | Hearsay;Probative Value Outweighed; Relevance |
| PX5841 | Lyrica Clinical Trial Evaluation | Hearsay;Probative Value Outweighed; Relevance |
| PX5842 | Lyrica Additional Clinical Trials | Probative Value Outweighed; Relevance;Relevance: Foreign Labels;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5843 | Post-Marketing Gabapentin Cumulative Review of Suicidality | Hearsay;Probative Value Outweighed;Relevance;Relevance: Foreign Labels |
| PX5844 | AED AC BOP Scenarios | Probative Value Outweighed; Relevance;Relevance: New Warning |
| PX5845 | McNamara Email Re: ROC | Probative Value Outweighed; Relevance;Relevance: New Warning |
| PX5846 | FDA ANALYSIS ON ANTIEPILEPTIC DRUGS AND RISK OF SUICIDALITY | Probative Value Outweighed; Relevance;Relevance: New Warning |
| PX5847 | Medication Guide | Probative Value Outweighed; Relevance;Relevance: New Warning |
| PX5848 | Email from McKinnell re: Fourth quarter and Full Year 2000 Financial Results | Hearsay;Hearsay within hearsay; Probative Value Outweighed; Relevance |
| PX5849 | Neurontin Studies/ JAMA Video News Release | Hearsay; hearsay within hearsay; relevance |
| PX5850 | MAC Communications Neurontin Powerpoint Dated 10/21/2002 | Authenticity; Relevance; probative Value Outweighted |
| PX5851 | Article: The Effect of Gabapentin on Brain Gamma-aminobutyric Acid in Patients with Epilepsy | Hearsay |
| PX5852 | Article: Gabapentin raises human brain GABA within thirty minutes | HearsayDocument Not Produced |
| PX5853 | Review and Evaluation of Clinical Data re: Neurontin | Hearsay Document Not Produced |
| PX5854 | Settlement Agreement | Relevance: Plea; Probative Value Outweighed |
| PX5855 | Neurontin Mid-POA1 February 3, 2004 | Probative Value Outweighed; Relevance: Marketing |
| PX5856 | Neurontin 2003 Strategic Planning Meeting | Probative Value Outweighed; Relevance |
| PX5857 | Neurontin 2001 US Operating Plan October 11, 2000 | Hearsay within hearsay;Probative Value Outweighed;Relevance: Marketing |

| Exhibit Number | Document Description | Defendants' Objections |
|---|---|---|
| PX5858 | Email sent from John Marino October 16, 2001 re: Gabapentin Neuropathic Pain Indication | Hearsay within hearsay |
| PX5859 | Handwritten Notes re: Meeting with Leslie and Paula P. | Foundation; Hearsay; Relevance |
| PX5860 | Gabapentin Presentation | Hearsay |
| PX5861 | Precision Marketing Fax to Edda Guerrero from Lawton Griffin 8/21/1995 re: AED report on the STEPS Physicians | Hearsay within hearsay; Relevance |
| PX5862 | Parke-Davis Memo to John Marino 7/24/2000 re: Neurontin Market Research: Rheumatologists and Orthopedists who prescribe Neurontin | Probative Value Outweighed;Relevance: Marketing |
| PX5863 | 1998 Strategic Plan and A&P Allocation Grid for Neurontin | Probative Value Outweighed; Relevance; Relevance: Marketing |
| PX5864 | SE-CBU Neurontin 2000 A&P Budget | Foundation;Probative Value Outweighed;Relevance: Marketing |
| PX5865 | Boron-Lepore Neurontin Conferences_132 MDs with ME#s, Events held in Oct 97 | Foundation;Probative Value Outweighed;Relevance: Marketing |
| PX5866 | Parke-Davis Email with attachments sent to Field Sales Colleagues from Epilepsy Disease Team re: AEDs Early Adopters | Probative Value Outweighed;Relevance: Marketing |
| PX5867 | Neurontin Presentation | Authenticity;Hearsay;Probative Value Outweighed;Relevance: Marketing |
| PX5868 | Parke-Davis Neurontin Promotional Analyses Presentation_March 13, 1995 | Probative Value Outweighed;Relevance: Marketing |
| PX5869 | Antiepileptic drugs and risk of suicide: a nationwide study. Olesen et al. Pharmaceutical and Drug Safety 2010. | Hearsay; Hearsay within hearsay; Untimely for expert reliance |
| PX5870 | Anticonvulsant Medications and the Risk of Suicide, Attempted Suicide, or Violent Death.  Patorno et al.  JAMA 303:14 1401 | Hearsay; Hearsay within hearsay; Untimely for expert reliance |
| PX6000 | Slide from Defense Opening in Shearer v. Pfizer | No Objection |

Case 3:05-cv-00444   Document 149-3   Filed 04/27/10   Page 81 of 82 PageID #: 3040

Dated: April 27, 2010          Respectfully submitted,


SKADDEN, ARPS, SLATE,
  MEAGHER & FLOM LLP

By:     /s/ Mark S. Cheffo
        Mark S. Cheffo

Four Times Square
New York, NY 10036
Tel:  (212) 735-3000

        -and-

NEAL & HARWELL, PLC

By:     /s/ Gerald D. Neenan
        Aubrey B. Harwell, Jr., No. 002559
        W. David Bridgers, No. 016603
        Gerald D. Neenan, No. 006710

2000 One Nashville Place
150 Fourth Avenue, North
Nashville, TN  37219
(615) 244-1713
(615) 726-0573 (fax)

*Attorneys for Defendants Pfizer Inc and*
*Warner-Lambert Company LLC*