# Defendants' Objections to Plaintiff's Deposition Designations
# EXHIBIT D

IN THE UNITED STATES DISTRICT COURT FOR THE
MIDDLE DISTRICT OF TENNESSEE
NASHVILLE DIVISION

| | | |
|---|---|---|
| RUTH SMITH, Individually and as Widow for the Use and Benefit of Herself and the Next Kin of Richard Smith, Deceased, | ) ) ) ) | |
| Plaintiff, | ) ) ) | Civil No. 3:05-0444 Judge Aleta A. Trauger (Dist. Of MA No. |
| v. | ) ) | 1:05-cv-11515PBS) |
| PFIZER, INC., *et al.*, | ) ) | |
| Defendants. | | |

## **DEFENDANTS' OBJECTIONS TO PLAINTIFF'S DEPOSITION DESIGNATIONS**

Defendants, Pfizer Inc and Warner-Lambert Company LLC (collectively, "Pfizer" or "Defendants") have set out herein their objections to the deposition designations identified in Plaintiff's Revised Deposition Designations served on April 20, 2010. Defendants anticipate the need to assert additional objections depending upon the evidence presented by Plaintiff, the Court's evidentiary rulings, and/or other matters that may arise before or at trial. Accordingly, Defendants respectfully and specifically reserve the right to: (1) withdraw at any time any objections identified; (2) supplement and/or amend their objections in response to the Court's rulings on pretrial motions or other evidentiary matters; (3) supplemental and/or amend their objections in response to Plaintiff's intended and/or actual use of the testimony; and (4) supplement and/or amend their objections as otherwise permitted by the Court.

## GENERAL OBJECTIONS

Defendants object to the use of any part of a deposition from which Plaintiff designated where the witness is within the subpoena power of the Court and where Plaintiff has not demonstrated that the witness is unavailable. Fed. R. Civ. P. 32(a)(4).

## OBJECTIONS TO PLAINTIFF'S PROPOSED DESIGNATIONS

Defendants assert the following objections to Plaintiff's proposed deposition designations as identified by page and line:

**Foundation**: Out-of-court statements offered for their truth are hearsay not subject to any exception if they are made beyond the scope of a person's regular duties. *See* Fed. R. Evid. 802 and 803(6); *see also Redken Labs., Inc. v. Levin*, 843 F.2d 226, 229 (6th Cir. 1988). Also, a non-expert witness may not testify in the form of opinions or inferences beyond those opinions or inferences rationally based on the perception of the witness. *See* Fed. R. Evid. 701.

**Hearsay**: Absent a specific exception, evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted. Fed. R. Evid. 801, 802; s*ee also Rush v. Ill. Cent. R.R.*, 399 F.3d 705, 719 (6th Cir. 2005).

**Hearsay-within-hearsay**: Evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted and is hearsay-within-hearsay when those statements themselves contain out-of-court statements offered for the truth of the matter asserted. Each level of hearsay-within-hearsay is inadmissible absent some exception specific to each level. Fed. R. Evid. 805; *see also Smith v. Highland Park Ruritan Club*, No. 3:06-CV-351, 2008 WL 2669107, at *4 (E.D. Tenn. June 27, 2008).

**Non-final agency finding**: Evidence is inadmissible if it consists of an out-of-court statement offered for the truth of the matter asserted, even when those statements are made by

public agencies. Non-final, interim, or draft findings, or personal or other statements not made pursuant to agency authority do not fall under the public record exception to the hearsay rule and are, therefore, inadmissible. *See Toole v. McClintock*, 999 F.2d 1430 (11th Cir. 1993); *City of New York v. Pullman Inc.*, 662 F.2d 910, 915 (2d Cir. 1981) (quoting *United States v. Fosher*, 590 F.2d 381, 383 (1st Cir. 1979).

**Irrelevant**: Irrelevant evidence is inadmissible. Fed. R. Evid. 402. Irrelevant evidence does not "tend[] to make the existence of any fact that is of consequence to the determination of the action more probable or less probable than it would be without the evidence." Fed. R. Evid. 401; *see also United States v. Blackwell*, 459 F.3d 739, 769 (6th Cir. 2006).

**Irrelevant: Marketing, advertising, and publications (including other indications)**:
To the extent that Plaintiff has identified deposition testimony to purportedly support allegations of improper marketing, including testimony regarding publications on gabapentin and regarding other indications other than the indication for which Decedent was prescribed Neurontin, such testimony is irrelevant and inadmissible under Rules 401 and 402, the MDL court's May 26, 2009 Order, and the facts of this case because there is no evidence connecting the testimony to the Decedent's prescribers or their prescribing decision. (*See* Mem. & Order [1790] at 34, May 26, 2009); *see also In re Seroquel Prods. Liab. Litig.*, No. 06-MD-1769-Orl-22DAB, 2009 WL 223140, at *4-5 (M.D. Fla. Jan. 30, 2009); *Miller v. Pfizer, Inc.*, 196 F. Supp. 2d 1095, 1122-23 (D. Kan. 2002); *Alexander v. Smith & Nephew*, P.L.C., 90 F. Supp. 2d 1225, 1235 (N.D. Ok. 2000); *In re Norplant Contraceptive Prods. Liab. Litig.*, No. MDL 1038, 1997 WL 81092, at *1 (E.D. Tex. Feb. 21, 1997).

**Irrelevant: Other events**: Reports of other events – *i.e.*, use of medications other than Neurontin, adverse event reports with medications other than Neurontin, and/or events other than

Decedent's – lack substantial similarity to this case, and are, therefore, inadmissible as evidence of other incidents or accidents pursuant to Rules 401-404. *See Engebretsen v. Fairchild Aircraft Corp.*, 21 F.3d 721, 732-33 (6th Cir. 1994); *Rye v. Black & Decker Mfg. Co.*, 889 F.2d 100, 102-03 (6th Cir. 1989); *Pride v. Bic Corp.*, 54 F. Supp. 2d 757, 760 (E.D. Tenn. 1998); *Soldo v. Sandoz Pharms. Corp.*, 244 F. Supp. 2d 434, 550-551 (W.D. Pa. 2003); *Wolf v. Proctor & Gamble Co.*, 555 F. Supp. 613, 622 (D.N.J. 1982).

**Irrelevant:  The *Franklin* litigation and other claims or actions**:  Evidence from the *Franklin* litigation and other claims, actions, or legal proceedings are inadmissible because they have no tendency to make more or less probable the existence of any fact of consequence. *See, e.g.*, *McLeod v. Parsons Corp.*, 73 F. App'x 846, 853-54 (6th Cir. 2003); *CPC Int'l v. Northbrook Excess & Surplus Ins. Co.*, 144 F.3d 35, 45 (1st Cir. 1998); *Kinan v.  City of Brockton*, 876 F.2d 1029, 1034-35 (1st Cir. 1989); *Barnes v. Koppers, Inc.*. No. 3:03CV60-P-D, 2006 WL 940279, at *3 (N.D. Miss. Apr. 11, 2006).  In addition to being inadmissible under Rules 401 and 402, this deposition testimony is inadmissible under the MDL court's Fraud Order, and the facts of this case because there is no evidence connecting the exhibit to Decedent's prescribers or their prescribing decision.  Deposition testimony from the *Franklin* litigation or other proceedings is inadmissible because it constitutes hearsay.  Evidence is inadmissible as hearsay if it consists of an out-of-court statement offered for the truth of the matter asserted, even when those statements are made in a deposition from another litigation and the issues are sufficiently different that Defendant did not have the same opportunity and motive to cross-examine the witness.  *See* Fed. R. Evid. 801; *Ritchie ex rel. Estate of Ritchie v. Stamler Corp.*, No. 98-5750, 2000 U.S. App. LEXIS 568, at *10-11 (6th Cir. Jan. 12, 2000).

**Irrelevant:  New Warning**:  Under Rule 407, measures taken after an injury or harm allegedly caused by an event, that if taken previously, would have made the injury or harm less likely to occur, are not admissible to prove negligence, culpable conduct, a defect in a product, a defect in a product's design, or a need for a warning or instruction.  Fed. R. Evid. 407.  Thus, deposition testimony regarding Neurontin's new warning label and patient information guides is inadmissible to show liability under Rule 407.  *See Stahl v. Novartis Pharms. Corp.*, 283 F.3d 254, 270 n.10 (5th Cir. 2002); *Lindsay v. Ortho Pharm. Corp.*, 637 F.2d 87, 94 (2d Cir. 1980); *Werner v. Upjohn Co.*, 628 F.2d 848, 854 (4th Cir. 1980); *see also Gray v. Hoffman-La Roche, Inc.*, 82 F. Ap'x 639, 646 (10th Cir. 2003).

**Lack of personal knowledge**:  A witness may not testify to a matter unless evidence is introduced to show that the witness has personal knowledge of the matter.  Fed. R. Evid. 602.

**Rule of completeness**:  When a part of deposition testimony is offered into evidence by a party, an adverse party may introduce any other parts which ought in fairness to be considered with the part introduced.  Fed. R. Civ. P. 32(a)(6); s*ee also* Fed. R. Evid. 106; *United States v. Holden*, 557 F.3d 698 (6th Cir. 2009).

**Probative value substantially outweighed**:  To the extent the Court determines that deposition testimony objected to by Defendants on any relevancy ground is relevant, the testimony should still be excluded under Rule 403 because its probative value, if any, is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence.  Fed. R. Evid. 403; *see Old Chief v. United States*, 519 U.S. 172, 180 (1997); *Schrand v. Fed. Pac. Elec. Co.*, 851 F.2d 152, 156 (6th Cir. 1988).

**Answer fragment**:  Plaintiff designated only a portion of an answer, or designated an answer with no corresponding question.

**Argumentative**:  The question is improper argument directed to the witness.

**Asked and answered**:  The question has been previously asked and answered by the witness.

**Assumes facts not in evidence**.  Question is premised on "facts" that have not been offered into evidence.

**Compound**.  The question contains two or more separate questions.

**Counsel testifying**:  The question consists of narrative by counsel rather than a question to the witness.

**Cumulative**:  The question seeks testimony already provided by the witness.  Fed. R. Evid. 403, 611; *see also United States v. Lloyd*, 462 F.3d 510, 516-17 (6th Cir. 2006).

**Fails to refresh recollection**:  When an exhibit introduced at a deposition fails to refresh the witness's recollection, any testimony regarding the exhibit lacks foundation.

**Form**:  The question is asked in an improper form.

**Harassing the witness**:  The question is asked in a manner that harasses the witness.

**Improper predicate**:  The question is preceded by improper colloquy.

**Incomplete hypothetical**:  The question consists of a hypothetical that omits facts and is thus misleading to the jury.

**Lack of personal knowledge**:  The witness has no knowledge of the subject matter of the question.

**Misstates facts**:  The question misstates the facts contained in the record.

**Misstates testimony**:  The question misstates previous testimony provided by the deponent or other witness.

**Non-responsive**:  The designated testimony is not responsive to the question.

**Privilege**:  The question seeks to elicit testimony that is protected by the attorney-client privilege.

**Question fragment**  The designation consists of a portion of a question or a question with no corresponding answer.

**Speculative**:  The question calls for the witness to speculate or guess about a subject.

**Vague/ambiguous**:  The question is confusing, vague, ambiguous, and unintelligible.

## INCORPORATION OF DEFENDANTS' MOTIONS *IN LIMINE*

Defendants incorporate by reference all objections to exhibits identified in designated testimony set forth in Defendants' Objections to Plaintiff's Proposed Trial Exhibits.  Defendants also incorporate herein the following motions *in limine*, and object to any exhibit on these grounds, based on their requests that the Court enter an Order excluding:

1.     The guilty plea dated May 13, 2004; any negotiation, settlement, or agreement between Pfizer and/or Warner-Lambert with any government entity arising out of the guilty plea; or any related government finding or investigation of marketing of Neurontin in violation of the Food, Drug, and Cosmetic Act, and the fact of any such investigation.

2.     Evidence offered by Plaintiff to show allegedly improper marketing or other conduct, including any marketing, advertising, or promotional materials or conduct concerning Neurontin (whether for off-label use or otherwise), including but not limited to, evidence of promotion, studies, letters from DDMAC, publications, testimony of sales and marketing representatives other than those who called on Decedent's prescribers, and other evidence not

relied upon by Decedent's prescribers, as well as evidence of or reference to any other claims, actions, or legal proceedings related to Neurontin.

3.      Any testimony of David Franklin or evidence of, or reference to, the separate and unrelated *qui tam* action styled *United States ex rel. Franklin v. Parke-Davis, Division of Warner-Lambert Company, & Pfizer Inc.*, Civil Action No. 1:96-DV-11651-PBS (D. Mass filed Aug. 13, 1996).

4.      All evidence of and references to Food and Drug Administration regulatory actions related to Neurontin, including labeling, labeling changes, and patient information guides for Neurontin, that were issued after Richard Smith's death in May 2004.

5.      Conduct unrelated to Neurontin, including (i) an August 31, 2009, settlement among Pfizer, the United States Department of Justice, and certain other government agencies, pursuant to which Pfizer and the Government agreed to settle certain *qui tam* actions against Pfizer involving drugs other than Neurontin and (ii) a plea agreement between the Government and Pharmacia & Upjohn Company, Inc. involving the drug Bextra, as well as any related government finding or investigation in connection with the August 2009 Settlement or Pharmacia Plea.

6.      Miscellaneous matters including references to Plaintiff's pleadings; evidence of or references to Defendants' corporate status, size, profits, financial condition, or employee compensation; evidence of or references to alleged conduct of a generic "pharmaceutical industry" or "drug companies"; references to the cost or resources of Defendants' legal defense or to the size, location, other clients, or nature of the legal practice of Defendants' or Plaintiff's law firms; evidence of or references to Defendants' insurance; references to the presence or absence of Defendants' corporate representatives at trial; evidence of or references to how

Decedent's beneficiaries will use any jury award if Plaintiff prevails; attempts to instruct the jury as to the effect of its answers to the questions posed in the jury verdict form; references to the Golden Rule; evidence of or references to discovery disputes between the parties or other discovery activities by the parties; and post-mortem photographs.

7.      Evidence of or reference to anecdotal adverse event reports.

8.      Evidence, references, testimony or argument that Plaintiff's decedent's adult children have suffered any compensable harms as a result of their father's death. Any evidence or argument explicitly or impliedly suggesting that the impact of decedent's suicide on the adult children has any bearing on the amount of "consortium" damages, if any, that the jury might be asked to award to Plaintiff Ruth Smith as a result of her husband's suicide.

9.      Testimony of Professor Charles King, III, an economist whom Plaintiff has designated as an expert witness. Professor King's testimony is inadmissible because it is irrelevant to the particular facts of this case, substantially prejudicial, and the product of unreliable methodology.

# DEFENDANTS' OBJECTIONS

**Larry Alphs**
June 21, 2007

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0164:10 - 0165:14<br>Answer fragment; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0165:15 - 0165:18<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0165:20 - 0165:20<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0165:23 - 0166:08<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0166:09 - 0166:21<br>Form; Foundation |
| **Page:**<br>**Objection(s):** | 0166:22 - 0166:25<br>Asked/answered; Compound; Form; Foundation |
| **Page:**<br>**Objection(s):** | 0167:10 - 0167:21<br>Compound; Form |
| **Page:**<br>**Objection(s):** | 0167:22 - 0167:24<br>Compound; Form; Foundation Misstates testimony |
| **Page:**<br>**Objection(s):** | 0168:03 - 0168:14<br>Compound; Form; Foundation Misstates testimony |
| **Page:**<br>**Objection(s):** | 0168:15 - 0170:14<br>Foundation |
| **Page:**<br>**Objection(s):** | 0170:15 - 0170:18<br>Form; Foundation Misstates facts; Question fragment; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0171:10 - 0171:11<br>Answer fragment; Form; Foundation Misstates testimony; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0171:13 - 0172:21<br>Answer fragment; Form; Foundation Misstates testimony; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0172:22 - 0172:22<br>Question fragment |
| **Page:**<br>**Objection(s):** | 0172:23 - 0173:06<br>Form; Question fragment; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0173:07 - 0173:14<br>Counsel testifying |
| **Page:**<br>**Objection(s):** | 0173:15 - 0173:15<br>Argumentative; Counsel testifying |
| **Page:**<br>**Objection(s):** | 0173:16 - 0174:24<br>Foundation |
| **Page:**<br>**Objection(s):** | 0174:25 - 0175:05<br>Form; Foundation Incomplete hypo; Speculation |
| **Page:**<br>**Objection(s):** | 0175:08 - 0175:17<br>Form; Foundation Improper predicate; Incomplete hypo |
| **Page:**<br>**Objection(s):** | 0175:18 - 0175:20<br>Foundation; Privilege |

10

| | |
|---|---|
| **Page:** | 0175:21 - 0175:23 |
| **Objection(s):** | Foundation |
| **Page:** | 0175:24 - 0176:10 |
| **Objection(s):** | Foundation |
| **Page:** | 0176:11 - 0176:21 |
| **Objection(s):** | Foundation; Lack of personal knowledge |
| **Page:** | 0176:22 - 0176:24 |
| **Objection(s):** | Form; Foundation Misstates testimony |
| **Page:** | 0177:03 - 0177:20 |
| **Objection(s):** | Form; Foundation Misstates facts |
| **Page:** | 0177:21 - 0177:23 |
| **Objection(s):** | Counsel testifying; Form; Foundation Misstates facts |
| **Page:** | 0178:01 - 0178:11 |
| **Objection(s):** | Form; Foundation Misstates testimony |
| **Page:** | 0178:12 - 0178:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0178:19 - 0179:03 |
| **Objection(s):** | Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0179:06 - 0179:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing;    Relevance |
| **Page:** | 0180:02 - 0180:04 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| **Page:** | 0180:05 - 0180:10 |
| **Objection(s):** | Hear within hearsay; Hearsay; Misstates facts; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0180:11 - 0181:19 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| **Page:** | 0181:19 - 0182:02 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0182:02 - 0182:17 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0182:18 - 0182:21 |
| **Objection(s):** | Form; Foundation Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0182:24 - 0183:05 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0183:08 - 0183:15 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0183:18 - 0184:25 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0185:04 - 0185:07 |
| **Objection(s):** | Form; Foundation Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0185:12 - 0187:06 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0187:09 - 0187:17 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0187:19 - 0188:02 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |

11

| | |
|---|---|
| **Page:** | 0188:02 - 0189:05 |
| **Objection(s):** | Asked/answered; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0189:21 - 0189:25 |
| **Objection(s):** | Asked/answered; Form; Misstates facts |
| **Page:** | 0190:04 - 0190:05 |
| **Objection(s):** | Asked/answered; Form; Misstates testimony |
| **Page:** | 0190:06 - 0190:07 |
| **Objection(s):** | Argumentative; Form; Improper predicate |
| **Page:** | 0190:08 - 0190:10 |
| **Objection(s):** | Counsel testifying; Form; Foundation |
| **Page:** | 0190:13 - 0190:19 |
| **Objection(s):** | Counsel testifying; Form; Foundation |
| **Page:** | 0190:20 - 0191:12 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0226:18 - 0227:06 |
| **Objection(s):** | Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0227:07 - 0228:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0228:06 - 0229:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0240:04 - 0243:01 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0243:02 - 0243:05 |
| **Objection(s):** | Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0243:10 - 0243:11 |
| **Objection(s):** | Answer fragment; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0243:12 - 0243:15 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0243:18 - 0244:06 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0244:07 - 0244:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0244:12 - 0246:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0246:04 - 0246:08 |
| **Objection(s):** | Misstates facts; Probative Value Outweighed by Prejudice Relevance:  Marketing |
| **Page:** | 0246:13 - 0246:17 |
| **Objection(s):** | Misstates facts; Probative Value Outweighed by Prejudice Relevance:  Marketing |
| **Page:** | 0246:18 - 0246:20 |
| **Objection(s):** | Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0246:23 - 0248:14 |
| **Objection(s):** | Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| **Page:** | 0248:15 - 0248:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |

## Frank Berklacich
June 7, 2007

| | |
|---|---|
| **Page:** **Objection(s):** | 0042:17 - 0043:09 Argumentative; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| **Page:** **Objection(s):** | 0043:10 - 0044:08 Counsel testifying |
| **Page:** **Objection(s):** | 0044:09 - 0044:25 Argumentative; Form |
| **Page:** **Objection(s):** | 0045:01 - 0045:13 Argumentative; Counsel testifying; Probative Value Outweighed by Prejudice; Relevance |

## Gary Biggs
February 8, 2008

| | |
|---|---|
| **Page:** **Objection(s):** | 0067:18 - 0067:21 Form |
| **Page:** **Objection(s):** | 0067:24 - 0067:25 Form |
| **Page:** **Objection(s):** | 0068:12 - 0069:14 Assumes facts not in evidence |
| **Page:** **Objection(s):** | 0069:15 - 0069:22 Speculation; Vague/Ambiguous |

## Lewis Carnahan
October 23, 2007

| | |
|---|---|
| **Page:** **Objection(s):** | 0015:06 - 0015:14 Hearsay |
| **Page:** **Objection(s):** | 0017:19 - 0018:01 Form; Hearsay |
| **Page:** **Objection(s):** | 0018:09 - 0018:13 Form; Hearsay |
| **Page:** **Objection(s):** | 0018:15 - 0018:19 Form; Hearsay |
| **Page:** **Objection(s):** | 0021:25 - 0022:16 Hearsay |
| **Page:** **Objection(s):** | 0035:06 - 0035:25 Probative Value Outweighed by Prejudice; Relevance |
| **Page:** **Objection(s):** | 0037:05 - 0037:18 Probative Value Outweighed by Prejudice; Relevance |
| **Page:** **Objection(s):** | 0037:25 - 0038:18 Relevance |
| **Page:** **Objection(s):** | 0039:10 - 0042:15 Relevance |
| **Page:** **Objection(s):** | 0051:12 - 0052:01 Hearsay |
| **Page:** **Objection(s):** | 0054:25 - 0055:06 Hearsay |
| **Page:** | 0058:04 - 0059:05 |

13

| | |
|---|---|
| **Objection(s):** | Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** **Objection(s):** | 0059:19 - 0060:14 Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** **Objection(s):** | 0064:14 - 0064:17 Hearsay |
| **Page:** **Objection(s):** | 0071:17 - 0071:22 Relevance |
| **Page:** **Objection(s):** | 0072:15 - 0072:19 Probative Value Outweighed by Prejudice; Relevance |
| **Page:** **Objection(s):** | 0072:20 - 0073:02 Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |

## Lucy Castro
### July 10, 2007

| | |
|---|---|
| **Page:** **Objection(s):** | 0012:10 - 0012:13 Probative Value Outweighed by Prejudice; Relevance |
| **Page:** **Objection(s):** | 0026:03 - 0026:07 Probative Value Outweighed by Prejudice; Relevance |
| **Page:** **Objection(s):** | 0026:18 - 0026:22 Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** **Objection(s):** | 0027:04 - 0027:07 Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** **Objection(s):** | 0027:09 - 0027:14 Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** **Objection(s):** | 0030:07 - 0030:10 Argumentative; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** **Objection(s):** | 0030:12 - 0030:21 Argumentative; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** **Objection(s):** | 0032:23 - 0033:05 Argumentative; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** **Objection(s):** | 0046:12 - 0046:17 Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0103:09 - 0103:16 Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** **Objection(s):** | 0105:11 - 0105:14 Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0225:18 - 0225:24 Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0225:25 - 0225:25 Probative Value Outweighed by Prejudice; Question fragment; Relevance: Marketing |
| **Page:** **Objection(s):** | 0226:07 - 0226:20 Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0226:21 - 0226:25 |

14

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Question fragment; Relevance: Marketing |
| **Page:** | 0227:07 - 0227:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0227:21 - 0227:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0228:02 - 0228:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0228:20 - 0228:21 |
| **Objection(s):** | Asked/answered; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0228:25 - 0229:03 |
| **Objection(s):** | Asked/answered; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0229:04 - 0229:22 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0229:23 - 0230:09 |
| **Objection(s):** | Argumentative; Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0230:10 - 0230:19 |
| **Objection(s):** | Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0233:02 - 0233:04 |
| **Objection(s):** | Assumes facts not in evidence; Misstates facts; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0233:05 - 0235:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0235:18 - 0235:20 |
| **Objection(s):** | Improper predicate; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0235:21 - 0235:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0235:25 - 0236:04 |
| **Objection(s):** | Argumentative; Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0236:06 - 0236:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0237:13 - 0237:14 |
| **Objection(s):** | Answer fragment; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0350:20 - 0350:25 |
| **Objection(s):** | Foundation; Vague/Ambiguous |
| **Page:** | 0351:03 - 0351:06 |
| **Objection(s):** | Foundation; Vague/Ambiguous |
| **Page:** | 0358:12 - 0359:21 |
| **Objection(s):** | Lack of personal knowledge |
| **Page:** | 0359:22 - 0360:10 |
| **Objection(s):** | Foundation; Misstates testimony |
| **Page:** | 0360:11 - 0361:23 |
| **Objection(s):** | Lack of personal knowledge |
| **Page:** | 0366:02 - 0366:09 |
| **Objection(s):** | Answer fragment |
| **Page:** | 0368:12 - 0368:25 |
| **Objection(s):** | Misstates facts |

15

| | |
|---|---|
| **Page:** | 0421:15 - 0422:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0422:03 - 0422:10 |
| **Objection(s):** | Foundation; Misstates facts; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0422:11 - 0422:18 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Incomplete hypo |
| **Page:** | 0422:21 - 0423:15 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Misstates facts |
| **Page:** | 0423:16 - 0423:18 |
| **Objection(s):** | Asked/answered; Assumes facts not in evidence; Foundation; Misstates facts; Question fragment; Speculation |
| **Page:** | 0431:15 - 0431:25 |
| **Objection(s):** | Relevance |
| **Page:** | 0432:02 - 0432:18 |
| **Objection(s):** | Relevance |
| **Page:** | 0441:03 - 0441:08 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0441:09 - 0441:13 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0441:15 - 0441:15 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page:** | 0441:16 - 0441:18 |
| **Objection(s):** | Lack of personal knowledge |
| **Page:** | 0442:02 - 0442:13 |
| **Objection(s):** | Relevance |
| **Page:** | 0443:18 - 0444:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0444:10 - 0445:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0445:05 - 0445:09 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance; Vague/Ambiguous |
| **Page:** | 0445:11 - 0445:12 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance; Vague/Ambiguous |
| **Page:** | 0445:14 - 0445:18 |
| **Objection(s):** | Improper predicate; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0445:19 - 0446:03 |
| **Objection(s):** | Misstates testimony; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0446:06 - 0446:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0446:09 - 0446:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0446:11 - 0447:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0447:04 - 0447:07 |
| **Objection(s):** | Foundation; Misstates facts; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0447:12 - 0447:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |

16

| | |
|---|---|
| **Page:** | 0447:21 - 0448:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0448:13 - 0448:15 |
| **Objection(s):** | Speculation |
| **Page:** | 0448:18 - 0448:19 |
| **Objection(s):** | Speculation |
| **Page:** | 0448:20 - 0448:24 |
| **Objection(s):** | Speculation |
| **Page:** | 0449:03 - 0450:04 |
| **Objection(s):** | Speculation |
| **Page:** | 0452:02 - 0452:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0452:06 - 0452:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0452:11 - 0452:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0460:17 - 0460:19 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0462:21 - 0463:06 |
| **Objection(s):** | Asked/answered; Foundation |
| **Page:** | 0463:07 - 0463:11 |
| **Objection(s):** | Foundation |
| **Page:** | 0475:04 - 0476:22 |
| **Objection(s):** | Speculation |
| **Page:** | 0476:23 - 0477:06 |
| **Objection(s):** | Asked/answered; Speculation |
| **Page:** | 0477:09 - 0477:09 |
| **Objection(s):** | Asked/answered; Speculation |
| **Page:** | 0477:10 - 0477:22 |
| **Objection(s):** | Speculation |
| **Page:** | 0477:23 - 0478:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0507:10 - 0508:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0546:22 - 0551:02 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |

**James Cato**
June 29, 2007

| | |
|---|---|
| **Page:** | 0071:25 - 0072:10 |
| **Objection(s):** | Form |
| **Page:** | 0077:16 - 0077:23 |
| **Objection(s):** | Form; Misstates facts |
| **Page:** | 0079:03 - 0079:10 |
| **Objection(s):** | Lack of personal knowledge; Relevance |
| **Page:** | 0079:11 - 0079:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Plea |

17

| Page: | 0079:19 - 0081:03 |
|---|---|
| Objection(s): | Counsel testifying; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0081:11 - 0081:19 |
|---|---|
| Objection(s): | Counsel testifying ; Form; Relevance |

| Page: | 0082:03 - 0082:06 |
|---|---|
| Objection(s): | Counsel testifying; Form; Question fragment; Relevance |

| Page: | 0082:08 - 0083:12 |
|---|---|
| Objection(s): | Relevance |

## Stephen Cristo
February 17, 2005

| Page: | 0067:17 - 0067:18 |
|---|---|
| Objection(s): | Form; Vague/Ambiguous |

| Page: | 0067:20 - 0067:22 |
|---|---|
| Objection(s): | Form; Vague/Ambiguous |

## Suzanne Doft
June 12, 2007

| Page: | 0148:24 - 0149:08 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing |

| Page: | 0150:06 - 0150:09 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |

| Page: | 0210:22 - 0211:05 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing |

| Page: | 0211:06 - 0211:07 |
|---|---|
| Objection(s): | Argumentative; Form; Harassing the witness; Improper predicate; Probative Value Outweighed by Prejudice; Relevance: Marketing |

| Page: | 0211:10 - 0211:16 |
|---|---|
| Objection(s): | Argumentative; Form; Harassing the witness; Improper predicate; Probative Value Outweighed by Prejudice; Relevance: Marketing |

| Page: | 0225:07 - 0225:09 |
|---|---|
| Objection(s): | Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |

| Page: | 0225:13 - 0226:12 |
|---|---|
| Objection(s): | Form; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |

| Page: | 0226:14 - 0226:17 |
|---|---|
| Objection(s): | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |

| Page: | 0226:18 - 0226:19 |
|---|---|
| Objection(s): | Form; Improper predicate; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |

| Page: | 0226:22 - 0226:23 |
|---|---|
| Objection(s): | Form; Improper predicate; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |

| Page: | 0318:12 - 0318:20 |
|---|---|
| Objection(s): | Foundation; Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |

| Page: | 0318:23 - 0318:24 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing |

| | |
|---|---|
| **Page:** | 0319:24 - 0320:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0320:16 - 0321:03 |
| **Objection(s):** | Foundation; Hear within hearsay; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0321:04 - 0321:16 |
| **Objection(s):** | Counsel testifying; Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0321:19 - 0321:23 |
| **Objection(s):** | Counsel testifying; Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0321:24 - 0322:07 |
| **Objection(s):** | Hear within Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0322:08 - 0322:12 |
| **Objection(s):** | Compound; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0322:15 - 0322:17 |
| **Objection(s):** | Compound; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0322:18 - 0322:21 |
| **Objection(s):** | Argumentative; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0322:24 - 0323:03 |
| **Objection(s):** | Argumentative; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0323:04 - 0323:15 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** | 0323:16 - 0323:21 |
| **Objection(s):** | Argumentative; Compound; Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0323:23 - 0324:06 |
| **Objection(s):** | Argumentative; Compound; Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0324:09 - 0324:11 |
| **Objection(s):** | Argumentative; Compound; Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0337:13 - 0337:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** | 0353:19 - 0353:24 |
| **Objection(s):** | Argumentative; Form; Foundation Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0354:06 - 0354:14 |
| **Objection(s):** | Argumentative; Form; Foundation Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0354:16 - 0354:19 |
| **Objection(s):** | Argumentative; Form; Foundation Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0354:20 - 0355:02 |
| **Objection(s):** | Form; Foundation Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Vague/Ambiguous |
| **Page:** | 0355:05 - 0355:06 |

19

| | |
|---|---|
| **Objection(s):** | Form; Foundation Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Vague/Ambiguous |
| **Page:** | 0355:07 - 0355:11 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0355:12 - 0355:17 |
| **Objection(s):** | Compound; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0355:19 - 0355:20 |
| **Objection(s):** | Compound; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0355:21 - 0356:07 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0357:14 - 0357:21 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0357:24 - 0357:25 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0358:17 - 0359:12 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0359:13 - 0359:24 |
| **Objection(s):** | Compound; Counsel testifying; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0360:06 - 0360:07 |
| **Objection(s):** | Compound; Counsel testifying; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0360:11 - 0360:14 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** | 0368:04 - 0368:07 |
| **Objection(s):** | Form; Foundation Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0368:10 - 0368:15 |
| **Objection(s):** | Form; Foundation Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0368:18 - 0368:21 |
| **Objection(s):** | Form; Foundation Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0378:05 - 0378:12 |
| **Objection(s):** | Foundation; Hearsay; Improper predicate; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0391:22 - 0391:25 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0392:04 - 0392:06 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0392:07 - 0393:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0393:17 - 0393:19 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0393:22 - 0393:24 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0393:25 - 0395:13 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0395:22 - 0395:25 |
|---|---|
| Objection(s): | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| Page: | 0396:02 - 0396:03 |
| Objection(s): | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| Page: | 0396:06 - 0396:10 |
| Objection(s): | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| Page: | 0396:11 – 0396:14 |
| Objection(s): | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| Page: | 0396:15 - 0396:23 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| Page: | 0396:24 - 0397:12 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| Page: | 0409:07 - 0410:15 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| Page: | 0410:16 - 0410:18 |
| Objection(s): | Argumentative; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| Page: | 0410:20 - 0410:21 |
| Objection(s): | Argumentative; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| Page: | 0410:22 - 0410:22 |
| Objection(s): | Probative Value Outweighed by Prejudice; Question fragment; Relevance:  Marketing |
| Page: | 0420:12 - 0420:14 |
| Objection(s): | Hear within Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| Page: | 0421:02 - 0421:06 |
| Objection(s): | Hear within Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| Page: | 0429:18 - 0430:08 |
| Objection(s): | Hear within Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| Page: | 0475:18 - 0475:24 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| Page: | 0475:25 - 0476:06 |
| Objection(s): | Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea; Relevance |
| Page: | 0476:08 - 0476:09 |
| Objection(s): | Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea; Relevance |
| Page: | 0476:10 - 0476:18 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| Page: | 0477:03 - 0477:06 |
| Objection(s): | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| Page: | 0482:13 - 0482:23 |
| Objection(s): | Compound; Form; Foundation Improper predicate; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| Page: | 0482:25 - 0483:02 |
| Objection(s): | Compound; Form; Foundation Improper predicate; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| Page: | 0483:03 - 0483:21 |
| Objection(s): | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| Page: | 0485:21 - 0485:25 |

21

| | |
|---|---|
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance :Marketing; Relevance: Plea |
| **Page:** | 0486:04 - 0486:06 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

## Helen Duda-Racki
February 24, 2005

| | |
|---|---|
| **Page:** | 0070:05 - 0070:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0151:05 - 0151:24 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0152:04 - 0152:09 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0152:11 - 0152:15 |
| **Objection(s):** | Form; Foundation |

## Bruce Fleischmann
June 13, 2007

| | |
|---|---|
| **Page:** | 0013:13 - 0014:16 |
| **Objection(s):** | Relevance |
| **Page:** | 0092:11 - 0093:09 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page:** | 0093:10 - 0093:12 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance: Marketing |
| **Page:** | 0093:14 - 0093:18 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance: Marketing |
| **Page:** | 0093:19 - 0093:21 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0093:23 - 0093:25 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0094:12 - 0094:16 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page:** | 0094:17 - 0094:23 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0094:24 - 0095:15 |
| **Objection(s):** | Lack of personal knowledge; Relevance: Marketing |
| **Page:** | 0179:23 - 0179:25 |
| **Objection(s):** | Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0180:02 - 0180:06 |
| **Objection(s):** | Assumes facts not in evidence; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0180:07 - 0180:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0180:20 - 0180:24 |
| **Objection(s):** | Form; Hearsay; Improper predicate; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0181:02 - 0181:02 |
| **Objection(s):** | Form; Hearsay; Improper predicate; Probative Value Outweighed by Prejudice; Relevance: Marketing |

**John Ford**
September 30, 2002

| | |
|---|---|
| **Page:** | 0015:04 - 0015:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0051:07 - 0052:10 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0054:16 - 0054:23 |
| **Objection(s):** | Asked/answered; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0113:03 - 0113:17 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0121:01 - 0121:06 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0121:07 - 0121:17 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation Question fragment; Relevance:  Marketing |
| **Page:** | 0121:18 - 0121:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0121:25 - 0122:07 |
| **Objection(s):** | Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0122:06 - 0123:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0122:08 - 0123:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0123:04 - 0123:07 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0123:10 - 0123:13 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0123:14 - 0124:01 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0124:01 - 0124:04 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0124:08 - 0124:11 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0124:12 - 0124:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0124:21 - 0124:25 |
| **Objection(s):** | Form; Speculation |
| **Page:** | 0125:02 - 0125:05 |
| **Objection(s):** | Form; Speculation |
| **Page:** | 0125:06 - 0125:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0125:14 - 0125:19 |
| **Objection(s):** | Compound; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0125:21 - 0126:01 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0126:02 - 0126:11 |
| **Objection(s):** | Compound; Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; |

23

| | |
|---|---|
| | Relevance:  Marketing; Speculation |
| **Page:** **Objection(s):** | 0126:13 - 0126:16<br>Compound; Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing; Speculation |
| **Page:** **Objection(s):** | 0126:23 - 0127:02<br>Compound; Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing; Speculation |
| **Page:** **Objection(s):** | 0127:04 - 0127:05<br>Compound; Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing; Speculation |
| **Page:** **Objection(s):** | 0127:06 - 0127:11<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:** **Objection(s):** | 0127:13 - 0128:02<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:** **Objection(s):** | 0128:03 - 0128:14<br>Compound; Form; Improper predicate; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing |
| **Page:** **Objection(s):** | 0128:17 - 0128:17<br>Compound; Form; Improper predicate; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing |
| **Page:** **Objection(s):** | 0128:18 - 0128:24<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0128:25 - 0129:04<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0129:06 - 0129:07<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0129:08 - 0129:16<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Vague/Ambiguous |
| **Page:** **Objection(s):** | 0129:19 - 0130:06<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Vague/Ambiguous |
| **Page:** **Objection(s):** | 0130:07 - 0130:20<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Vague/Ambiguous |
| **Page:** **Objection(s):** | 0130:23 - 0131:07<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Vague/Ambiguous |
| **Page:** **Objection(s):** | 0131:08 - 0131:09<br>Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Speculation |
| **Page:** **Objection(s):** | 0131:11 - 0131:15<br>Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Speculation |
| **Page:** **Objection(s):** | 0131:17 - 0131:21<br>Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Speculation |
| **Page:** **Objection(s):** | 0131:22 - 0131:24<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0131:25 - 0132:05<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0132:07 - 0132:25<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |

| | |
|---|---|
| **Page:** **Objection(s):** | 0133:01 - 0133:02 <br> Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0133:05 - 0133:16 <br> Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0133:17 - 0133:25 <br> Form; Improper predicate; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0134:02 - 0134:03 <br> Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0134:04 - 0134:05 <br> Improper predicate; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0134:09 - 0134:22 <br> Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0134:23 - 0134:24 <br> Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Vague/Ambiguous |
| **Page:** **Objection(s):** | 0135:01 - 0135:11 <br> Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing <br> Vague/Ambiguous |
| **Page:** **Objection(s):** | 0135:12 - 0136:18 <br> Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0202:25 - 0203:03 <br> Foundation |
| **Page:** **Objection(s):** | 0203:04 - 0203:11 <br> Counsel testifying; Form; Foundation; Hearsay |
| **Page:** **Objection(s):** | 0203:13 - 0203:13 <br> Counsel testifying; Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0203:14 - 0204:07 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0204:08 - 0204:11 <br> Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing;     Speculation |
| **Page:** **Objection(s):** | 0204:14 - 0204:16 <br> Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page:** **Objection(s):** | 0204:18 - 0204:24 <br> Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page:** **Objection(s):** | 0204:25 - 0205:11 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0205:12 - 0205:18 <br> Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0205:19 - 0205:25 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0206:01 - 0206:05 <br> Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:** **Objection(s):** | 0206:07 - 0206:13 <br> Foundation; Harassing the witness; Probative Value Outweighed by Prejudice; Relevance: |

Case 3:05-cv-00444   Document 149-4   Filed 04/27/10   Page 26 of 120 PageID #: 3067

| | |
|---|---|
| | Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0206:15 - 0206:18<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |

## David Franklin
September 12, 2000

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0004:24 - 0005:16<br>Hear: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0006:11 - 0006:23<br>Hear: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0043:07 - 0043:24<br>Hear: Other Litigation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0044:11 - 0045:07<br>Hear: Other Litigation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0077:15 - 0079:02<br>Hear: Other Litigation; Hearsay; Probative Value; Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0105:21 - 0106:10<br>Hear: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0131:19 - 0132:22<br>Hear: Other Litigation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0158:05 - 0160:10<br>Hear: Other Litigation; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0165:02 - 0168:13<br>Hear: Other Litigation; Hearsay; Probative Value; Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0181:07 - 0182:08<br>Hear: Other Litigation; Hearsay; Probative Value; Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0224:15 - 0225:11<br>Hear: Other Litigation; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0232:24 - 0234:02<br>Hear: Other Litigation; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0242:20 - 0243:09<br>Hear: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0250:22 - 0251:10<br>Hear: Other Litigation; Hearsay; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0268:21 - 0270:04<br>Hear: Other Litigation; Hearsay; Probative Value; Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0298:17 - 0301:07<br>Hear: Other Litigation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0301:22 - 0305:03<br>Hear: Other Litigation; Lack of personal knowledge; Opinion testimony; not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0338:16 - 0340:14 |

| | |
|---|---|
| **Objection(s):** | Hear:  Other Litigation; Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance:  Marketing |

## David Franklin
September 13, 200

| | |
|---|---|
| **Page:** | 0139:21 - 0140:02 |
| **Objection(s):** | Hear:  Other Litigation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0140:04 - 0140:08 |
| **Objection(s):** | Hear:  Other Litigation; Hearsay; Probative Value; Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0140:08 - 0140:24 |
| **Objection(s):** | Hear:  Other Litigation; Hearsay; Lack of personal; knowledge; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0155:14 - 0157:03 |
| **Objection(s):** | Hear:  Other Litigation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0228:09 - 0229:10 |
| **Objection(s):** | Hear:  Other Litigation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0248:02 - 0249:03 |
| **Objection(s):** | Hear:  Other Litigation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0290:22 - 0292:19 |
| **Objection(s):** | Hear:  Other Litigation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0308:12 - 0309:22 |
| **Objection(s):** | Hear:  Other Litigation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0310:15 - 0312:21 |
| **Objection(s):** | Hear:  Other Litigation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0319:08 - 0320:01 |
| **Objection(s):** | Hear:  Other Litigation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0332:19 - 0333:07 |
| **Objection(s):** | Hear:  Other Litigation; Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by Prejudice; Relevance:  Marketing |

## David Franklin
December 18, 2009

| | |
|---|---|
| **Page:** | 0009:04 - 0009:21 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0009:22 - 0010:12 |
| **Objection(s):** | Relevance:  Marketing; Relevance |
| **Page:** | 0010:13 - 0011:19 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0020:18 - 0021:08 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0026:13 - 0027:19 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0035:21 - 0036:17 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0037:03 - 0037:06 |
| **Objection(s):** | Relevance; Rule of Completeness |

| | |
|---|---|
| **Page:** | 0038:09 - 0038:17 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0038:18 - 0039:03 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Relevance:  Marketing |
| **Page:** | 0053:15 - 0054:21 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0065:24 - 0066:22 |
| **Objection(s):** | Relevance:  Marketing; Relevance; Speculation |
| **Page:** | 0067:17 - 0069:23 |
| **Objection(s):** | Relevance:  Marketing; Relevance |
| **Page:** | 0071:11 - 0071:23 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0073:07 - 0074:01 |
| **Objection(s):** | Relevance:  Marketing; Relevance; Speculation |
| **Page:** | 0074:05 - 0075:09 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Relevance:  Marketing; Relevance; Speculation |
| **Page:** | 0076:02 - 0077:19 |
| **Objection(s):** | Non-responsive; Opinion testimony;  not qualified as an expert; Relevance:  Marketing; Relevance; Speculation |
| **Page:** | 0088:01 - 0090:09 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Relevance:  Marketing; Relevance; Speculation |
| **Page:** | 0100:19 - 0100:24 |
| **Objection(s):** | Relevance:  Marketing; Relevance |
| **Page:** | 0102:02 - 0102:15 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0105:09 - 0105:18 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0106:01 - 0106:01 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0106:13 - 0106:14 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0107:10 - 0109:06 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0109:23 - 0111:16 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0112:13 - 0112:22 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Relevance:  Marketing |
| **Page:** | 0115:08 - 0117:05 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0119:18 - 0120:05 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert; Relevance:  Marketing; Relevance:  Plea; Speculation |
| **Page:** | 0140:01 - 0141:10 |
| **Objection(s):** | Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0141:11 - 0141:11 |
| **Objection(s):** | Lack of personal knowledge; Non-responsive; Opinion testimony;  not qualified as an expert; Relevance:  Marketing; Relevance:  Plea; Speculation |

| | |
|---|---|
| **Page:** | 0142:14 - 0143:19 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony; not qualified as an expert; Relevance: Marketing; Speculation |
| **Page:** | 0148:09 - 0150:10 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0151:04 - 0153:23 |
| **Objection(s):** | Non-responsive; Relevance: Marketing |
| **Page:** | 0154:15 - 0155:20 |
| **Objection(s):** | Lack of personal knowledge; Non-responsive; Opinion testimony; not qualified as an expert; Relevance: Marketing; Speculation |
| **Page:** | 0156:03 - 0157:06 |
| **Objection(s):** | Lack of personal knowledge; Non-responsive; Opinion testimony; not qualified as an expert; Relevance: Marketing |
| **Page:** | 0161:18 - 0165:01 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony; not qualified as an expert; Relevance: Marketing; Speculation |
| **Page:** | 0165:18 - 0167:23 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony; not qualified as an expert; Relevance: Marketing |
| **Page:** | 0170:09 - 0172:07 |
| **Objection(s):** | Opinion testimony; not qualified as an expert; Relevance: Marketing |
| **Page:** | 0178:21 - 0182:17 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony; not qualified as an expert; Relevance: Marketing; Relevance: Plea |

## Robert Glanzman
*August 1, 2007*

| | |
|---|---|
| **Page:** | 0046:04 - 0046:25 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0239:09 - 0239:17 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0239:20 - 0239:22 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0346:03 - 0346:25 |
| **Objection(s):** | Harassing the witness; Relevance |
| **Page:** | 0347:02 - 0347:08 |
| **Objection(s):** | Harassing the witness; Relevance |
| **Page:** | 0347:12 - 0347:12 |
| **Objection(s):** | Harassing the witness; Relevance |
| **Page:** | 0347:13 - 0347:16 |
| **Objection(s):** | Form; Foundation; Relevance |
| **Page:** | 0347:19 - 0347:23 |
| **Objection(s):** | Form; Foundation; Relevance |
| **Page:** | 0347:25 - 0347:25 |
| **Objection(s):** | Form; Foundation; Relevance |
| **Page:** | 0348:02 - 0348:06 |
| **Objection(s):** | Form; Foundation; Relevance |
| **Page:** | 0348:08 - 0348:12 |
| **Objection(s):** | Answer fragment; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; |

Case 3:05-cv-00444   Document 149-4   Filed 04/27/10   Page 30 of 120 PageID #: 3071

| | Relevance |
|---|---|
| **Page:** **Objection(s):** | 0348:13 - 0348:25<br>Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** **Objection(s):** | 0349:02 - 0349:16<br>Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** **Objection(s):** | 0349:19 - 0349:22<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** **Objection(s):** | 0351:04 - 0351:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** **Objection(s):** | 0352:02 - 0352:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** **Objection(s):** | 0353:02 - 0353:11<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** **Objection(s):** | 0353:13 - 0353:19<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |

## Robert Glanzman

*August 2, 2007*

| | |
|---|---|
| **Page:** **Objection(s):** | 0365:19 - 0368:11<br>Relevance |
| **Page:** **Objection(s):** | 0492:02 - 0492:06<br>Compound; Probative Value Outweighed by Prejudice<br>Relevance: Marketing; Vague/Ambiguous |
| **Page:** **Objection(s):** | 0492:08 - 0492:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0493:02 - 0493:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0494:02 - 0494:07<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0496:22 - 0497:13<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0503:10 - 0504:11<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0514:10 - 0514:21<br>Vague/Ambiguous |
| **Page:** **Objection(s):** | 0514:22 - 0514:24<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0515:02 - 0515:08<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0515:09 - 0515:11<br>Form; Foundation |
| **Page:** **Objection(s):** | 0515:13 - 0515:16<br>Form<br>Foundation |
| **Page:** **Objection(s):** | 0515:19 - 0515:19<br>Form<br>Foundation |

30

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0515:20 - 0516:06<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0552:18 - 0553:06<br>Foundation; Relevance |
| **Page:**<br>**Objection(s):** | 0553:12 - 0553:21<br>Other; Relevance |
| **Page:**<br>**Objection(s):** | 0573:25 - 0574:11<br>Form; Relevance |
| **Page:**<br>**Objection(s):** | 0574:18 - 0574:21<br>Form; Relevance |
| **Page:**<br>**Objection(s):** | 0575:06 - 0575:22<br>Form; Relevance |
| **Page:**<br>**Objection(s):** | 0617:08 - 0618:08<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0618:09 - 0618:10<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0618:13 - 0618:17<br>Probative Value Outweighed by Prejudice; ; Relevance:  Marketing; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0618:18 - 0622:09<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0622:10 - 0622:16<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0622:18 - 0622:22<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0622:23 - 0623:04<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0623:06 - 0623:11<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |

## Manfred Hauben
July 12, 2007

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0075:03 - 0075:07<br>Form |
| **Page:**<br>**Objection(s):** | 0075:11 - 0075:19<br>Form; Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0075:21 - 0075:23<br>Form; Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0102:03 - 0102:22<br>Form; Incomplete hypo |
| **Page:**<br>**Objection(s):** | 0103:01 - 0103:01<br>Form; Incomplete hypo |
| **Page:**<br>**Objection(s):** | 0129:18 - 0130:01<br>Form |
| **Page:**<br>**Objection(s):** | 0140:16 - 0140:21<br>Form |
| **Page:**<br>**Objection(s):** | 0143:05 - 0143:14<br>Form; Foundation |

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0144:14 - 0144:20<br>Form; Misstates testimony |
| **Page:**<br>**Objection(s):** | 0144:23 - 0145:04<br>Form; Misstates testimony |
| **Page:**<br>**Objection(s):** | 0154:02 - 0154:06<br>Form |
| **Page:**<br>**Objection(s):** | 0154:10 - 0154:21<br>Foundation |
| **Page:**<br>**Objection(s):** | 0155:15 - 0155:19<br>Form |
| **Page:**<br>**Objection(s):** | 0155:21 - 0155:21<br>Form |
| **Page:**<br>**Objection(s):** | 0165:22 - 0165:25<br>Form |
| **Page:**<br>**Objection(s):** | 0194:20 - 0194:24<br>Form; Foundation |
| **Page:**<br>**Objection(s):** | 0195:01 - 0195:11<br>Form |
| **Page:**<br>**Objection(s):** | 0195:14 - 0195:17<br>Form |
| **Page:**<br>**Objection(s):** | 0210:03 - 0210:12<br>Form |
| **Page:**<br>**Objection(s):** | 0210:14 - 0210:16<br>Form |
| **Page:**<br>**Objection(s):** | 0249:25 - 0250:04<br>Vague/Ambiguous |

## Manfred Hauben
July 13, 2007

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0391:04 - 0391:11<br>Form; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0391:14 - 0391:17<br>Form; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0394:23 - 0394:25<br>Question fragment |
| **Page:**<br>**Objection(s):** | 0395:01 - 0395:12<br>Form; Foundation |
| **Page:**<br>**Objection(s):** | 0416:12 - 0416:25<br>Foundation |
| **Page:**<br>**Objection(s):** | 0419:21 - 0420:10<br>Question fragment |
| **Page:**<br>**Objection(s):** | 0420:20 - 0420:25<br>Form |
| **Page:**<br>**Objection(s):** | 0421:01 - 0421:16<br>Form |
| **Page:**<br>**Objection(s):** | 0421:19 - 0421:25<br>Form; Question fragment |

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0422:01 - 0422:01<br>Form; Question fragment |
| **Page:**<br>**Objection(s):** | 0422:03 - 0422:11<br>Form |
| **Page:**<br>**Objection(s):** | 0422:13 - 0422:20<br>Foundation |
| **Page:**<br>**Objection(s):** | 0428:16 - 0429:05<br>Speculation |

## Buford Hoskins
October 24, 2007

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0042:10 - 0043:03<br>Speculation |
| **Page:**<br>**Objection(s):** | 0045:05 - 0045:10<br>Speculation |
| **Page:**<br>**Objection(s):** | 0046:24 - 0047:12<br>Opinion testimony;  not qualified as an expert;   Relevance; Speculation; |
| **Page:**<br>**Objection(s):** | 0055:08 - 0055:19<br>Speculation |
| **Page:**<br>**Objection(s):** | 0057:01 - 0057:16<br>Opinion testimony;  not qualified as an expert; Speculation |

## Lloyd Knapp
June 26, 2007

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0016:03 - 0016:06<br>Form; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0016:08 - 0016:12<br>Form; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0016:23 - 0018:04<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0074:23 - 0077:05<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0077:06 - 0077:12<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0077:13 - 0077:17<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0078:08 - 0079:14<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0111:19 - 0113:12<br>Answer fragment; Question fragment |
| **Page:**<br>**Objection(s):** | 0153:10 - 0154:12<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0162:15 - 0163:17<br>Foundation; Opinion testimony;  not qualified as an expert;<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0190:01 - 0194:13<br>Probative Value Outweighed by Prejudice; Relevance |

33

| | |
|---|---|
| **Page:** | 0196:05 - 0196:18 |
| **Objection(s):** | Relevance |
| **Page:** | 0212:01 - 0217:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0219:07 - 0221:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0221:07 - 0221:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Other events; Relevance |
| **Page:** | 0221:13 - 0223:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |

## Lloyd Knapp
June 27, 2007

| | |
|---|---|
| **Page:** | 0274:09 - 0274:15 |
| **Objection(s):** | Hearsay |
| **Page:** | 0280:04 - 0280:10 |
| **Objection(s):** | Hearsay |
| **Page:** | 0281:08 - 0283:19 |
| **Objection(s):** | Fails to refresh recollection; Lack of personal knowledge;   Speculation |
| **Page:** | 0294:14 - 0295:03 |
| **Objection(s):** | Relevance |
| **Page:** | 0368:01 - 0368:06 |
| **Objection(s):** | Answer fragment; Improper predicate |
| **Page:** | 0368:07 - 0368:18 |
| **Objection(s):** | Answer fragment |
| **Page:** | 0371:23 - 0372:25 |
| **Objection(s):** | Privilege |
| **Page:** | 0373:13 - 0374:02 |
| **Objection(s):** | Privilege |
| **Page:** | 0376:04 - 0376:10 |
| **Objection(s):** | Counsel testifying; Improper predicate |
| **Page:** | 0378:16 - 0378:17 |
| **Objection(s):** | Question fragment |
| **Page:** | 0397:04 - 0397:06 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0401:11 - 0401:20 |
| **Objection(s):** | Answer fragment; Foundation |
| **Page:** | 0401:21 - 0402:18 |
| **Objection(s):** | Foundation |
| **Page:** | 0409:04 - 0409:12 |
| **Objection(s):** | Question fragment |
| **Page:** | 0409:22 - 0410:08 |
| **Objection(s):** | Foundation |
| **Page:** | 0413:15 - 0413:24 |
| **Objection(s):** | Lack of personal knowledge |
| **Page:** | 0428:18 - 0430:06 |
| **Objection(s):** | Assumes facts not in evidence; Misstates facts |

| | |
|---|---|
| **Page:** | 0431:10 - 0431:25 |
| **Objection(s):** | Foundation |
| **Page:** | 0432:01 - 0432:03 |
| **Objection(s):** | Foundation; Question fragment |
| **Page:** | 0432:04 - 0432:19 |
| **Objection(s):** | Foundation |
| **Page:** | 0433:13 - 0433:23 |
| **Objection(s):** | Lack of personal knowledge; Speculation |
| **Page:** | 0437:02 - 0437:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice;  Relevance:  Other events |
| **Page:** | 0465:01 - 0465:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0465:15 - 0465:15 |
| **Objection(s):** | Improper predicate; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0465:16 - 0465:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0467:01 - 0467:09 |
| **Objection(s):** | Fails to refresh recollection; Foundation |
| **Page:** | 0467:10 - 0467:11 |
| **Objection(s):** | Fails to refresh recollection; Foundation; Improper predicate |
| **Page:** | 0467:12 - 0467:23 |
| **Objection(s):** | Fails to refresh recollection; Foundation |
| **Page:** | 0467:24 - 0468:02 |
| **Objection(s):** | Fails to refresh recollection; Foundation; Hearsay |
| **Page:** | 0468:03 - 0468:05 |
| **Objection(s):** | Fails to refresh recollection; Foundation |
| **Page:** | 0468:06 - 0468:10 |
| **Objection(s):** | Fails to refresh recollection; Foundation; Hearsay |
| **Page:** | 0468:11 - 0468:14 |
| **Objection(s):** | Fails to refresh recollection; Foundation |
| **Page:** | 0468:15 - 0468:18 |
| **Objection(s):** | Fails to refresh recollection; Foundation; Hearsay |
| **Page:** | 0468:19 - 0468:25 |
| **Objection(s):** | Fails to refresh recollection; Foundation |
| **Page:** | 0469:01 - 0469:04 |
| **Objection(s):** | Fails to refresh recollection; Foundation; Hearsay |
| **Page:** | 0469:05 - 0470:01 |
| **Objection(s):** | Fails to refresh recollection; Foundation |
| **Page:** | 0470:02 - 0470:05 |
| **Objection(s):** | Fails to refresh recollection; Foundation; Hearsay |
| **Page:** | 0470:06 - 0470:10 |
| **Objection(s):** | Fails to refresh recollection; Foundation |
| **Page:** | 0470:11 - 0470:20 |
| **Objection(s):** | Fails to refresh recollection; Foundation; Hearsay |
| **Page:** | 0470:21 - 0471:04 |
| **Objection(s):** | Fails to refresh recollection; Foundation |

## Lloyd Knapp

June 28, 2007

| Page: | 0525:02 - 0525:16 |
|---|---|
| Objection(s): | Foundation; Speculation |
| **Page:** | 0525:17 - 0526:15 |
| **Objection(s):** | Compound; Foundation; Misstates facts; Speculation |
| **Page:** | 0526:16 - 0526:23 |
| **Objection(s):** | Foundation; Speculation |
| **Page:** | 0597:02 - 0597:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0597:22 - 0597:23 |
| **Objection(s):** | Asked/answered; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0597:25 - 0598:01 |
| **Objection(s):** | Asked/answered; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0598:02 - 0598:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0634:23 - 0637:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events; Relevance |
| **Page:** | 0701:17 - 0702:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

## Lloyd Knapp

July 18, 2006

| Page: | 0054:03 - 0054:07 |
|---|---|
| Objection(s): | Assumes facts not in evidence; Misstates facts |
| **Page:** | 0054:09 - 0054:09 |
| **Objection(s):** | Assumes facts not in evidence; Misstates facts |
| **Page:** | 0057:08 - 0057:10 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0057:14 - 0057:17 |
| **Objection(s):** | Asked/answered; Misstates facts |
| **Page:** | 0057:18 - 0057:25 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0103:21 - 0103:25 |
| **Objection(s):** | Misstates facts |
| **Page:** | 0104:02 - 0104:06 |
| **Objection(s):** | Misstates facts |
| **Page:** | 0126:05 - 0126:07 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0126:08 - 0126:18 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0205:02 - 0205:02 |
| **Objection(s):** | Question fragment |

## John Knoop

January 23, 2008

| Page: | 0018:10 - 0018:15 |
|---|---|

| | |
|---|---|
| **Objection(s):** | Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0018:16 - 0018:23<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0018:24 - 0019:02<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0019:04 - 0019:06<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0019:07 - 0019:12<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0019:13 - 0019:17<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0019:18 - 0019:19<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0019:20 - 0020:08<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0020:09 - 0020:11<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0020:13 - 0020:13<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0028:08 - 0028:12<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0028:13 - 0028:14<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0028:16 - 0028:16<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0108:16 - 0108:19<br>Form; Relevance: Marketing; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0108:20 - 0108:25<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0109:02 - 0109:03<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0109:05 - 0109:08<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0109:10 - 0109:13<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0109:14 - 0109:17<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0112:09 - 0112:11<br>Assumes facts not in evidence; Form; Foundation; Probative Value Outweighed by Prejudice;<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0112:13 - 0112:13<br>Assumes facts not in evidence; Form; Foundation<br>Probative Value Outweighed by Prejudice; Relevance: Marketing |

**John Knoop**
January 24, 2008

| | |
|---|---|
| **Page:** | 0456:22 - 0456:25 |

37

| | |
|---|---|
| **Objection(s):** | Form; Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0457:02 - 0457:06 |
| **Objection(s):** | Form; Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0457:08 - 0457:10 |
| **Objection(s):** | Form; Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0457:12 - 0457:12 |
| **Objection(s):** | Form; Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0457:13 - 0458:07 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |

## Pamela Krancer
June 8, 2007

| | |
|---|---|
| **Page:** | 0013:16 - 0013:22 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Misstates facts |
| **Page:** | 0014:01 - 0014:10 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Misstates facts |
| **Page:** | 0014:13 - 0014:13 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Misstates facts |
| **Page:** | 0015:02 - 0015:07 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Misstates facts |
| **Page:** | 0015:09 - 0015:15 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Misstates facts |
| **Page:** | 0015:16 - 0015:21 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |
| **Page:** | 0015:24 - 0016:01 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |
| **Page:** | 0017:14 - 0017:19 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0033:21 - 0033:25 |
| **Objection(s):** | Argumentative; Assumes facts not in evidence; Compound; Counsel testifying; Form; Foundation |
| **Page:** | 0034:04 - 0034:10 |
| **Objection(s):** | Argumentative; Assumes facts not in evidence; Compound; Counsel testifying; Form; Foundation |
| **Page:** | 0034:11 - 0034:13 |
| **Objection(s):** | Compound; Form |
| **Page:** | 0034:15 - 0034:15 |
| **Objection(s):** | Compound; Form |
| **Page:** | 0034:17 - 0034:23 |
| **Objection(s):** | Lack of personal knowledge; Relevance |
| **Page:** | 0034:24 - 0035:09 |
| **Objection(s):** | Counsel testifying; Probative Value Outweighed by Prejudice; Relevance:  lea |
| **Page:** | 0035:10 - 0035:12 |
| **Objection(s):** | Form; Lack of personal knowledge |
| **Page:** | 0035:15 - 0036:01 |
| **Objection(s):** | Form; Lack of personal knowledge |

## Gayle Lawson
October 4, 2007

| | |
|---|---|
| **Page:** | 0081:12 - 0082:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0089:05 - 0090:18 |
| **Objection(s):** | Hearsay |

## Feng Li
February 8, 2008

| | |
|---|---|
| **Page:** | 0033:03 - 0033:10 |
| **Objection(s):** | Form |
| **Page:** | 0035:09 - 0035:17 |
| **Objection(s):** | Form |
| **Page:** | 0041:25 - 0042:04 |
| **Objection(s):** | Relevance:  New warning |

## Edward Mackey
May 23, 2007

| | |
|---|---|
| **Page:** | 0007:20 - 0008:03 |
| **Objection(s):** | Improper predicate |
| **Page:** | 0015:15 - 0015:20 |
| **Objection(s):** | Counsel testifying; Improper predicate |
| **Page:** | 0016:19 - 0016:21 |
| **Objection(s):** | Hearsay |
| **Page:** | 0016:24 - 0018:01 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice;    Relevance |
| **Page:** | 0018:12 - 0018:17 |
| **Objection(s):** | Counsel testifying; Form |
| **Page:** | 0018:18 - 0018:23 |
| **Objection(s):** | Improper predicate |
| **Page:** | 0018:24 - 0019:01 |
| **Objection(s):** | Foundation |
| **Page:** | 0019:02 - 0019:07 |
| **Objection(s):** | Counsel testifying; Foundation |
| **Page:** | 0019:08 - 0019:10 |
| **Objection(s):** | Foundation |
| **Page:** | 0019:11 - 0019:16 |
| **Objection(s):** | Foundation; Hearsay |
| **Page:** | 0019:17 - 0019:19 |
| **Objection(s):** | Foundation |
| **Page:** | 0019:20 - 0019:22 |
| **Objection(s):** | Foundation; Hearsay |
| **Page:** | 0019:23 - 0019:25 |
| **Objection(s):** | Foundation |
| **Page:** | 0020:01 - 0020:04 |
| **Objection(s):** | Foundation; Hearsay |
| **Page:** | 0020:05 - 0020:11 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Form; Improper predicate |

39

| | |
|---|---|
| **Page:** | 0020:13 - 0020:15 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Form; Improper predicate |
| **Page:** | 0020:17 - 0020:18 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Form; Improper predicate |
| **Page:** | 0020:19 - 0020:24 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0020:25 - 0021:10 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Form Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0021:11 - 0021:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0021:21 - 0024:01 |
| **Objection(s):** | Counsel testifying; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0024:02 - 0024:14 |
| **Objection(s):** | Counsel testifying; Hearsay; Lack of personal knowledge Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0024:15 - 0024:20 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Lack of personal knowledge; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0024:22 - 0024:25 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Lack of personal knowledge; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0025:01 - 0027:05 |
| **Objection(s):** | Counsel testifying; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0027:14 - 0027:17 |
| **Objection(s):** | Improper predicate |
| **Page:** | 0027:22 - 0027:23 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |
| **Page:** | 0027:25 - 0028:11 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |
| **Page:** | 0028:20 - 0029:04 |
| **Objection(s):** | Compound; Improper predicate |
| **Page:** | 0029:05 - 0029:08 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0029:09 - 0030:03 |
| **Objection(s):** | Counsel testifying; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0030:05 - 0030:12 |
| **Objection(s):** | Counsel testifying; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0030:13 - 0030:19 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Form |
| **Page:** | 0030:21 - 0031:02 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Form |
| **Page:** | 0031:03 - 0031:12 |
| **Objection(s):** | Counsel testifying; Form; Improper predicate; Relevance: Marketing |
| **Page:** | 0031:14 - 0031:21 |
| **Objection(s):** | Counsel testifying; Form; Improper predicate; Relevance: Marketing |

Case 3:05-cv-00444   Document 149-4   Filed 04/27/10   Page 41 of 120 PageID #: 3082

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0034:01 - 0034:03<br>Assumes facts not in evidence; Counsel testifying<br>Form; Opinion testimony; not qualified as an expert; Speculation |
| **Page:**<br>**Objection(s):** | 0034:05 - 0034:07<br>Assumes facts not in evidence; Counsel testifying<br>Form; Opinion testimony; not qualified as an expert; Speculation |
| **Page:**<br>**Objection(s):** | 0034:09 - 0034:10<br>Assumes facts not in evidence; Counsel testifying; Form; Opinion testimony; not qualified as an expert; Speculation |
| **Page:**<br>**Objection(s):** | 0034:14 - 0035:04<br>Argumentative; Assumes facts not in evidence; Counsel testifying; Foundation; Hearsay; Lack of personal; knowledge; Misstates facts |
| **Page:**<br>**Objection(s):** | 0035:14 - 0036:12<br>Argumentative; Counsel testifying; Form; Foundation; Hearsay; Misstates facts |
| **Page:**<br>**Objection(s):** | 0036:13 - 0036:17<br>Argumentative; Form; Speculation |
| **Page:**<br>**Objection(s):** | 0036:18 - 0037:14<br>Argumentative; Assumes facts not in evidence; Counsel testifying; Form; Misstates facts |
| **Page:**<br>**Objection(s):** | 0037:16 - 0037:17<br>Argumentative; Asked/answered; Counsel testifying; Form;     Misstates facts |
| **Page:**<br>**Objection(s):** | 0037:20 - 0038:01<br>Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0038:12 - 0039:08<br>Argumentative; Counsel testifying; Hearsay; Improper predicate; Misstates facts; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0039:09 - 0040:13<br>Argumentative; Counsel testifying; Form; Hearsay; Misstates facts; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0040:15 - 0040:21<br>Argumentative; Counsel testifying; Form; Hearsay; Misstates facts; Probative Value Outweighed by Prejudice<br>Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0040:23 - 0042:09<br>Argumentative; Counsel testifying; Form; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0042:10 - 0042:12<br>Argumentative; Form |
| **Page:**<br>**Objection(s):** | 0042:14 - 0042:16<br>Argumentative; Form |
| **Page:**<br>**Objection(s):** | 0042:17 - 0042:23<br>Argumentative; Form; Speculation |
| **Page:**<br>**Objection(s):** | 0042:25 - 0042:25<br>Argumentative; Form; Speculation |
| **Page:**<br>**Objection(s):** | 0043:01 - 0043:06<br>Argumentative; Counsel testifying; Form; Speculation |
| **Page:**<br>**Objection(s):** | 0043:08 - 0043:11<br>Argumentative; Counsel testifying; Form; Speculation |
| **Page:** | 0044:11 - 0044:12 |

41

| | |
|---|---|
| **Objection(s):** | Improper predicate |
| **Page:** | 0093:14 - 0093:16 |
| **Objection(s):** | Improper predicate |
| **Page:** | 0094:17 - 0094:22 |
| **Objection(s):** | Argumentative |
| **Page:** | 0095:05 - 0095:24 |
| **Objection(s):** | Compound; Counsel testifying |
| **Page:** | 0096:12 - 0096:14 |
| **Objection(s):** | Argumentative |
| **Page:** | 0096:15 - 0097:06 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0097:25 - 0098:04 |
| **Objection(s):** | Argumentative |
| **Page:** | 0098:23 - 0099:05 |
| **Objection(s):** | Argumentative; Form; Speculation |
| **Page:** | 0099:07 - 0099:10 |
| **Objection(s):** | Argumentative; Form; Speculation |
| **Page:** | 0100:17 - 0100:23 |
| **Objection(s):** | Argumentative; Counsel testifying; Lack of personal knowledge; Misstates facts |
| **Page:** | 0100:24 - 0101:02 |
| **Objection(s):** | Argumentative; Form |
| **Page:** | 0101:04 - 0101:04 |
| **Objection(s):** | Argumentative; Form |
| **Page:** | 0101:06 - 0101:12 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0101:14 - 0101:14 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0101:15 - 0102:06 |
| **Objection(s):** | Argumentative; Assumes facts not in evidence; Counsel testifying; Form; Foundation; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0102:08 - 0102:16 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Lack of personal knowledge; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0102:08 - 0103:22 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Lack of personal knowledge; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0104:04 - 0105:13 |
| **Objection(s):** | Argumentative; Form; Hearsay; Lack of personal knowledge; Misstates facts |
| **Page:** | 0117:21 - 0117:24 |
| **Objection(s):** | Speculation; Vague/Ambiguous |
| **Page:** | 0117:25 - 0118:22 |
| **Objection(s):** | Argumentative; Counsel testifying |
| **Page:** | 0118:23 - 0119:01 |
| **Objection(s):** | Answer fragment; Form |
| **Page:** | 0119:03 - 0119:03 |
| **Objection(s):** | Answer fragment; Form |
| **Page:** | 0119:17 - 0119:20 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |

42

| | |
|---|---|
| **Page:** | 0119:22 - 0119:23 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |

## John Marino

July 2, 2007

| | |
|---|---|
| **Page:** | 0014:16 - 0014:18 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0016:18 - 0016:25 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0017:02 - 0017:22 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0020:12 - 0020:23 |
| **Objection(s):** | Relevance:  Marketing; Relevance |
| **Page:** | 0028:06 - 0028:12 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0028:13 - 0028:15 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0035:10 - 0035:14 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0038:12 - 0038:13 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0038:14 - 0038:19 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0038:20 - 0038:25 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0039:02 - 0039:12 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0039:13 - 0039:20 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0039:21 - 0039:25 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0040:02 - 0040:14 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0041:25 - 0041:25 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0042:02 - 0042:18 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0076:21 - 0076:25 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0077:02 - 0077:09 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0077:10 - 0077:15 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0077:18 - 0077:18 |
| **Objection(s):** | Foundation; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0116:02 - 0116:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |

43

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0117:02 - 0117:15<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0119:10 - 0119:25<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0120:02 - 0120:03<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0120:04 - 0120:15<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0120:16 - 0120:22<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0120:24 - 0120:24<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0121:02 - 0121:05<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0121:11 - 0121:14<br>Foundation; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0122:17 - 0122:21<br>Hear within hearsay; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0122:22 - 0122:23<br>Hear within hearsay; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0122:24 - 0122:24<br>Hear within hearsay; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0122:25 - 0122:25<br>Hear within hearsay; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0123:02 - 0123:22<br>Hear within hearsay; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0123:23 - 0123:25<br>Hear within hearsay; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0124:02 - 0124:25<br>Hear within hearsay; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0125:02 - 0125:17<br>Foundation; Lack of personal knowledge; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0125:18 - 0125:25<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0126:02 - 0126:12<br>Hearsay; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0126:13 - 0126:22<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0126:23 - 0126:25<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0127:02 - 0127:06<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0127:07 - 0127:22<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0132:15 - 0132:20<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |

| | |
|---|---|
| **Page:** | 0132:21 - 0133:01 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0133:02 - 0133:19 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0133:20 - 0133:21 |
| **Objection(s):** | Form; Foundation; Relevance: Marketing |
| **Page:** | 0133:24 - 0133:24 |
| **Objection(s):** | Form; Foundation; Relevance: Marketing |
| **Page:** | 0133:25 - 0133:25 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0134:02 - 0134:13 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0134:14 - 0134:15 |
| **Objection(s):** | Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing;   Speculation |
| **Page:** | 0134:18 - 0134:19 |
| **Objection(s):** | Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page:** | 0134:20 - 0134:23 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0134:24 - 0134:25 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0135:02 - 0135:02 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0135:03 - 0135:07 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0135:10 - 0135:10 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0135:11 - 0135:25 |
| **Objection(s):** | Foundation; Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0136:02 - 0136:04 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0136:08 - 0136:08 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0136:09 - 0136:09 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0136:12 - 0136:16 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0136:17 - 0136:18 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0136:21 - 0136:24 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0136:25 - 0136:25 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0137:02 - 0137:04 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0137:07 - 0137:11 |

45

| | |
|---|---|
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0137:12 - 0137:14 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0137:17 - 0137:20 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0137:21 - 0137:25 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0138:02 - 0138:05 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0138:06 - 0138:10 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0138:11 - 0138:25 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0139:02 - 0139:04 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0164:24 - 0164:25 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0165:02 - 0165:05 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0165:06 - 0165:07 |
| **Objection(s):** | Form; Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0165:10 - 0165:14 |
| **Objection(s):** | Form; Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0165:16 - 0165:18 |
| **Objection(s):** | Form; Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0165:19 - 0165:21 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Relevance: Foreign labels/foreign regulatory activity; Relevance: Marketing |
| **Page:** | 0165:23 - 0165:25 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Relevance: Foreign labels/foreign regulatory activity; Relevance: Marketing |
| **Page:** | 0166:02 - 0166:02 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Relevance: Foreign labels/foreign regulatory activity; Relevance: Marketing |
| **Page:** | 0166:05 - 0166:05 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Relevance: Foreign labels/foreign regulatory activity; Relevance: Marketing |
| **Page:** | 0186:05 - 0186:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Question fragment; Relevance: Marketing |
| **Page:** | 0186:11 - 0186:12 |
| **Objection(s):** | Form; Foundation; Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0186:15 - 0186:16 |
| **Objection(s):** | Form; Foundation; Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |

| | |
|---|---|
| **Page:** **Objection(s):** | 0186:17 - 0186:22 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0212:15 - 0212:17 <br> Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0256:14 - 0256:24 <br> Hearsay; Probative Value Outweighed by Prejudice; <br> Relevance: Marketing; Relevance: Plea |
| **Page:** **Objection(s):** | 0256:25 - 0256:25 <br> Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** **Objection(s):** | 0257:02 - 0257:12 <br> Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** **Objection(s):** | 0257:17 - 0257:18 <br> Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** **Objection(s):** | 0257:19 - 0257:25 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0258:02 - 0258:13 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0258:16 - 0258:25 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** **Objection(s):** | 0259:02 - 0259:02 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance |
| **Page:** **Objection(s):** | 0259:03 - 0259:04 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0259:07 - 0259:22 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0259:23 - 0259:25 <br> Relevance: Marketing |
| **Page:** **Objection(s):** | 0260:02 - 0260:02 <br> Relevance: Marketing |
| **Page:** **Objection(s):** | 0280:15 - 0280:25 <br> Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0281:02 - 0281:05 <br> Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0281:14 - 0281:22 <br> Foundation; Probative Value Outweighed by Prejudice <br> Relevance: Marketing; Speculation |
| **Page:** **Objection(s):** | 0281:25 - 0281:25 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page:** **Objection(s):** | 0282:02 - 0282:02 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page:** **Objection(s):** | 0282:23 - 0282:25 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** **Objection(s):** | 0283:02 - 0283:09 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0283:10 - 0283:14 |

| | |
|---|---|
| **Objection(s):** | Argumentative; Asked/answered; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0283:17 - 0283:18 |
| **Objection(s):** | Argumentative; Asked/answered; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0283:19 - 0283:25 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0284:02 - 0284:02 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0286:19 - 0286:25 |
| **Objection(s):** | Hear within hearsay; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0287:02 - 0287:02 |
| **Objection(s):** | Hear within hearsay; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0287:03 - 0287:07 |
| **Objection(s):** | Form; Hear within hearsay; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0287:10 - 0287:16 |
| **Objection(s):** | Form; Hear within hearsay; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0303:07 - 0303:09 |
| **Objection(s):** | Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0303:12 - 0303:16 |
| **Objection(s):** | Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0305:22 - 0305:25 |
| **Objection(s):** | Form; Lack of personal knowledge; Misstates testimony; Relevance: Marketing; Speculation |
| **Page:** | 0306:05 - 0306:07 |
| **Objection(s):** | Form; Lack of personal knowledge; Misstates testimony; Relevance: Marketing; Speculation |
| **Page:** | 0306:08 - 0306:10 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0306:13 - 0306:13 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0324:10 - 0324:12 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0324:14 - 0324:14 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0324:15 - 0324:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0324:20 - 0324:25 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page:** | 0325:02 - 0325:05 |
| **Objection(s):** | Harassing the witness; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page:** | 0325:06 - 0325:09 |
| **Objection(s):** | Harassing the witness; Lack of personal knowledge; Relevance: Marketing |
| **Page:** | 0325:10 - 0325:19 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing |

48

| Page:<br>Objection(s): | 0325:20 - 0325:23<br>Form; Relevance:  Marketing |
|---|---|
| Page:<br>Objection(s): | 0325:25 - 0325:25<br>Form; Relevance:  Marketing |
| Page:<br>Objection(s): | 0326:02 - 0326:14<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| Page:<br>Objection(s): | 0326:15 - 0326:21<br>Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| Page:<br>Objection(s): | 0335:22 - 0335:25<br>Hear:  Other Litigation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| Page:<br>Objection(s): | 0336:02 - 0336:15<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| Page:<br>Objection(s): | 0336:16 - 0336:16<br>Form; Hear within hearsay; Relevance:  Marketing; Speculation |
| Page:<br>Objection(s): | 0336:19 - 0336:20<br>Form; Hear within hearsay; Relevance:  Marketing;  Speculation |
| Page:<br>Objection(s): | 0336:21 - 0336:25<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| Page:<br>Objection(s): | 0337:02 - 0337:02<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| Page:<br>Objection(s): | 0337:03 - 0337:07<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| Page:<br>Objection(s): | 0337:10 - 0337:13<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| Page:<br>Objection(s): | 0337:14 - 0337:16<br>Form; Foundation; Relevance:  Marketing; Speculation |
| Page:<br>Objection(s): | 0337:19 - 0337:20<br>Form; Foundation; Relevance:  Marketing; Speculation |
| Page:<br>Objection(s): | 0340:06 - 0340:22<br>Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing; Relevance |
| Page:<br>Objection(s): | 0340:23 - 0340:25<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| Page:<br>Objection(s): | 0341:02 - 0341:11<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| Page:<br>Objection(s): | 0341:12 - 0341:18<br>Foundation; Hear within hearsay; Relevance:  Marketing;     Speculation |
| Page:<br>Objection(s): | 0341:19 - 0341:25<br>Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| Page:<br>Objection(s): | 0342:02 - 0342:05<br>Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| Page:<br>Objection(s): | 0342:06 - 0342:08<br>Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| Page:<br>Objection(s): | 0342:09 - 0342:25<br>Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| Page:<br>Objection(s): | 0343:02 - 0343:04<br>Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |

49

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0343:05 - 0343:08<br>Lack of personal knowledge; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0343:09 - 0343:12<br>Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0343:15 - 0343:20<br>Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0343:22 - 0343:24<br>Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0354:25 - 0354:25<br>Hear within hearsay; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0355:02 - 0355:17<br>Hear within hearsay; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0355:18 - 0355:25<br>Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0356:02 - 0356:02<br>Relevance:  Marketing; Relevance |

## John Marino
July 3, 2007

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0382:16 - 0383:02<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0383:03 - 0383:12<br>Hear within hearsay; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0383:13 - 0383:24<br>Hear within hearsay; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Other events;   Relevance |
| **Page:**<br>**Objection(s):** | 0383:25 - 0384:15<br>Hear within hearsay; Hearsay; Relevance:  Foreign labels/foreign regulatory activity; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0384:16 - 0384:17<br>Form; Relevance:  Foreign labels/foreign regulatory activity<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0384:19 - 0384:20<br>Form; Relevance:  Foreign labels/foreign regulatory activity; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0384:21 - 0385:01<br>Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0385:02 - 0385:03<br>Form; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0385:05 - 0385:06<br>Form; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0385:07 - 0385:19<br>Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| **Page:**<br>**Objection(s):** | 0385:20 - 0385:23<br>Relevance:  Marketing |
| **Page:** | 0385:24 - 0386:01 |

50

| | |
|---|---|
| **Objection(s):** | Form; Relevance:  Marketing |
| **Page:** | 0386:03 - 0386:03 |
| **Objection(s):** | Form; Relevance:  Marketing |
| **Page:** | 0386:04 - 0386:09 |
| **Objection(s):** | Relevance:  Marketing; Relevance |
| **Page:** | 0386:10 - 0386:19 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance |
| **Page:** | 0386:20 - 0386:21 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0386:23 - 0386:25 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0387:02 - 0387:04 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0387:06 - 0387:08 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0387:10 - 0387:10 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0387:11 - 0387:14 |
| **Objection(s):** | Form;  Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0387:16 - 0387:18 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0387:19 - 0387:20 |
| **Objection(s):** | Asked/answered; Form; Relevance:  Marketing |
| **Page:** | 0387:23 - 0388:01 |
| **Objection(s):** | Asked/answered; Form; Relevance:  Marketing |
| **Page:** | 0388:02 - 0388:03 |
| **Objection(s):** | Asked/answered; Form; Relevance:  Marketing |
| **Page:** | 0388:05 - 0388:05 |
| **Objection(s):** | Asked/answered; Form; Relevance:  Marketing |
| **Page:** | 0388:06 - 0388:06 |
| **Objection(s):** | Asked/answered; Form; Relevance:  Marketing |
| **Page:** | 0388:08 - 0388:09 |
| **Objection(s):** | Asked/answered; Form; Relevance:  Marketing |
| **Page:** | 0388:10 - 0388:16 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:** | 0388:18 - 0388:25 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:** | 0389:01 - 0389:07 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0397:10 - 0397:20 |
| **Objection(s):** | Counsel testifying; Relevance:  Marketing |
| **Page:** | 0397:21 - 0397:23 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0398:01 - 0399:03 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0399:04 - 0399:06 |
| **Objection(s):** | Form; Relevance:  Marketing |

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0399:08 - 0399:13<br>Form; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0399:14 - 0401:09<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0401:10 - 0401:14<br>Relevance:  Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0401:17 - 0401:21<br>Relevance:  Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0401:22 - 0401:24<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0401:25 - 0402:05<br>Relevance:  Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0402:08 - 0402:13<br>Relevance:  Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0402:14 - 0402:23<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0402:24 - 0403:02<br>Form; Relevance:  Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0403:05 - 0403:06<br>Form; Relevance:  Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0417:12 - 0417:22<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0417:23 - 0417:25<br>Form; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0418:02 - 0418:07<br>Form; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0418:08 - 0418:13<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0418:14 - 0418:16<br>Form; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0418:19 - 0418:20<br>Form; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0421:15 - 0421:17<br>Relevance:  Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0421:19 - 0421:20<br>Relevance:  Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0421:21 - 0421:23<br>Form; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0421:25 - 0422:01<br>Form; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0422:02 - 0422:06<br>Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0422:07 - 0422:09<br>Foundation; Relevance:  New warning |
| **Page:**<br>**Objection(s):** | 0422:12 - 0422:16<br>Form; Relevance:  New warning |
| **Page:** | 0422:18 - 0422:20 |

| | |
|---|---|
| **Objection(s):** | Form; Relevance: New warning |
| **Page:** | 0422:21 - 0423:15 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0423:16 - 0423:21 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0423:24 - 0424:06 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0424:08 - 0424:09 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0424:10 - 0424:20 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0424:21 - 0424:23 |
| **Objection(s):** | Form; Foundation; Relevance: Marketing |
| **Page:** | 0425:01 - 0425:04 |
| **Objection(s):** | Form; Foundation; Relevance: Marketing |
| **Page:** | 0425:05 - 0425:13 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0425:15 - 0425:18 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0425:19 - 0425:21 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Relevance: Marketing |
| **Page:** | 0425:24 - 0425:25 |
| **Objection(s):** | Assumes facts not in evidence; Foundation; Relevance: Marketing |
| **Page:** | 0426:06 - 0426:08 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Relevance: Marketing |
| **Page:** | 0426:09 - 0426:10 |
| **Objection(s):** | Assumes facts not in evidence; Lack of personal knowledge; Relevance: Marketing; Speculation |
| **Page:** | 0426:12 - 0426:14 |
| **Objection(s):** | Assumes facts not in evidence; Lack of personal knowledge; Relevance: Marketing; Speculation |
| **Page:** | 0426:15 - 0427:04 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0431:25 - 0432:08 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0432:09 - 0432:13 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0432:16 - 0432:18 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0432:19 - 0432:23 |
| **Objection(s):** | Form; Relevance: Marketing; Speculation |
| **Page:** | 0432:25 - 0433:07 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0433:08 - 0433:10 |
| **Objection(s):** | Form; Relevance: Marketing |
| **Page:** | 0433:12 - 0433:17 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0433:18 - 0433:20 |
| **Objection(s):** | Form; Relevance: Marketing; Relevance: Other events |

53

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0433:22 - 0433:24<br>Form; Relevance: Marketing; Relevance: Other events |
| **Page:**<br>**Objection(s):** | 0433:25 - 0434:12<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0434:13 - 0434:14<br>Question fragment; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0436:03 - 0436:04<br>Lack of personal knowledge; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0436:05 - 0436:08<br>Lack of personal knowledge; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0436:09 - 0436:22<br>Lack of personal knowledge; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0436:25 - 0437:03<br>Hear within hearsay; Lack of personal knowledge; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0437:04 - 0437:10<br>Form; Hear within hearsay; Lack of personal knowledge;<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0437:13 - 0437:15<br>Form; Hear within hearsay; Lack of personal knowledge;<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0437:16 - 0437:24<br>Hear within hearsay; Lack of personal knowledge;<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0437:25 - 0438:04<br>Form; Hear within hearsay; Lack of personal knowledge<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0438:07 - 0438:09<br>Form; Hear within hearsay; Lack of personal knowledge<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0438:10 - 0438:18<br>Form; Hear within hearsay; Lack of personal knowledge<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0438:21 - 0438:23<br>Form; Hear within hearsay; Lack of personal knowledge<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0438:24 - 0438:25<br>Lack of personal knowledge; Relevance: Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0439:05 - 0439:11<br>Lack of personal knowledge; Relevance: Marketing; Speculation |
| **Page:**<br>**Objection(s):** | 0439:12 - 0439:12<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0439:14 - 0439:20<br>Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0439:23 - 0439:25<br>Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0440:01 - 0440:04<br>Argumentative; Asked/answered; Form; Relevance: Marketing |
| **Page:**<br>**Objection(s):** | 0440:07 - 0440:08<br>Argumentative; Asked/answered; Form; Relevance: Marketing |

54

| | |
|---|---|
| **Page:** | 0440:09 - 0440:12 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0440:13 - 0440:24 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0440:25 - 0441:04 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0441:06 - 0441:08 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0441:11 - 0441:12 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0441:13 - 0441:19 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0441:20 - 0441:21 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0441:24 - 0442:01 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0442:02 - 0442:05 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0442:06 - 0442:09 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0442:10 - 0442:14 |
| **Objection(s):** | Form; Hear within hearsay; Lack of personal knowledge<br>Relevance:  Marketing |
| **Page:** | 0442:17 - 0442:18 |
| **Objection(s):** | Form; Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0442:22 - 0442:24 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0442:25 - 0443:03 |
| **Objection(s):** | Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0443:05 - 0443:06 |
| **Objection(s):** | Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0443:07 - 0443:08 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0443:10 - 0443:14 |
| **Objection(s):** | Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0443:15 - 0444:04 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0444:05 - 0444:08 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0444:10 - 0444:15 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge;<br>Relevance:  Marketing |
| **Page:** | 0444:17 - 0444:18 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0444:19 - 0444:24 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0444:25 - 0445:03 |
| **Objection(s):** | Form; Hear within hearsay; Relevance:  Marketing |

55

| Page: | 0445:06 - 0445:08 |
|---|---|
| Objection(s): | Form; Hear within hearsay; Relevance:  Marketing |
| **Page:** | 0445:09 - 0445:11 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0445:13 - 0445:13 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0450:02 - 0450:05 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0450:07 - 0450:11 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0450:13 - 0450:15 |
| **Objection(s):** | Form; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0450:16 - 0450:21 |
| **Objection(s):** | Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0450:22 - 0450:23 |
| **Objection(s):** | Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0450:24 - 0451:02 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Relevance:  Marketing |
| **Page:** | 0451:03 - 0451:05 |
| **Objection(s):** | Form; Hear within hearsay; Lack of personal knowledge; Question fragment; Relevance:  Marketing |
| **Page:** | 0453:07 - 0453:18 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge;    Other; Relevance:  Marketing |
| **Page:** | 0453:21 - 0453:22 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Other; Relevance:  Marketing; Speculation |
| **Page:** | 0453:23 - 0454:03 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Other; Relevance:  Marketing |
| **Page:** | 0454:06 - 0454:06 |
| **Objection(s):** | Lack of personal knowledge; Other; Relevance:  Marketing |
| **Page:** | 0456:18 - 0457:09 |
| **Objection(s):** | Relevance:  Marketing |
| **Page:** | 0457:11 - 0458:02 |
| **Objection(s):** | Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0458:06 - 0458:11 |
| **Objection(s):** | Hear within hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |

## Paul McCombs
June 8, 2007

| Page: | 0011:17 - 0012:02 |
|---|---|
| Objection(s): | Speculation; Vague/Ambiguous |
| **Page:** | 0012:03 - 0012:06 |
| **Objection(s):** | Assumes facts not in evidence; Form |
| **Page:** | 0012:09 - 0012:12 |
| **Objection(s):** | Assumes facts not in evidence; Form; Misstates facts |
| **Page:** | 0012:14 - 0012:14 |
| **Objection(s):** | Assumes facts not in evidence; Form; Misstates facts |
| **Page:** | 0012:16 - 0012:19 |

56

| | |
|---|---|
| **Objection(s):** | Speculation |
| **Page:** | 0013:23 - 0014:05 |
| **Objection(s):** | Assumes facts not in evidence; Form; Misstates facts; Speculation |
| **Page:** | 0014:09 - 0014:24 |
| **Objection(s):** | Speculation |
| **Page:** | 0028:10 - 0028:19 |
| **Objection(s):** | Form; Foundation; Hearsay; Question fragment |
| **Page:** | 0028:22 - 0029:05 |
| **Objection(s):** | Counsel testifying; Form; Hearsay; Improper predicate; Lack of personal knowledge |
| **Page:** | 0029:06 - 0029:11 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |
| **Page:** | 0029:13 - 0029:19 |
| **Objection(s):** | Counsel testifying; Hearsay; Improper predicate; Lack of personal knowledge |
| **Page:** | 0035:08 - 0035:12 |
| **Objection(s):** | Form; Hearsay; Lack of personal knowledge |
| **Page:** | 0035:16 - 0035:19 |
| **Objection(s):** | Form; Hearsay; Lack of personal knowledge |
| **Page:** | 0035:22 - 0035:24 |
| **Objection(s):** | Form; Hearsay; Lack of personal knowledge |

## Cynthia McCormick
February 14, 2008

| | |
|---|---|
| **Page:** | 0005:23 - 0008:01 |
| **Objection(s):** | Hearsay |
| **Page:** | 0008:05 - 0009:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0012:23 - 0012:25 |
| **Objection(s):** | Form; Misstates facts |
| **Page:** | 0013:07 - 0013:16 |
| **Objection(s):** | Form; Misstates facts |
| **Page:** | 0022:23 - 0022:25 |
| **Objection(s):** | Incomplete testimony |
| **Page:** | 0027:10 - 0027:18 |
| **Objection(s):** | Argumentative; Asked/answered; Question fragment |
| **Page:** | 0029:10 - 0029:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0029:15 - 0029:17 |
| **Objection(s):** | Hearsay |
| **Page:** | 0029:18 - 0029:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0029:24 - 0029:24 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0029:25 - 0030:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0030:04 - 0030:06 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0030:07 - 0030:13 |

57

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0030:14 - 0030:16 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0030:17 - 0030:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0030:18 - 0030:19 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0030:20 - 0031:01 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0031:02 - 0031:03 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0031:04 - 0031:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0031:10 - 0031:12 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0031:13 - 003 1:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0032:15 - 0032:18 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice;     Question fragment; Relevance:  New warning |
| **Page:** | 0032:19 - 0032:20 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Question fragment; Relevance:  New warning |
| **Page:** | 0032:21 - 0033:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0033:03 - 0033:04 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0033:05 - 0033:05 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0033:06 - 0033:22 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0033:23 - 0034:02 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0034:03 - 0034:06 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0034:07 - 0034:13 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0034:14 - 0035:07 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0035:08 - 0035:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:** | 0038:11 - 0038:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0038:20 - 0039:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0040:07 - 0040:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0040:24 - 0041:01 |

58

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0044:12 - 0044:14 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0044:20 - 0044:20 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0048:23 - 0048:24 |
| **Objection(s):** | Hearsay |
| **Page:** | 0049:03 - 0049:05 |
| **Objection(s):** | Hearsay |
| **Page:** | 0049:11 - 0049:13 |
| **Objection(s):** | Hearsay |
| **Page:** | 0049:15 - 0049:16 |
| **Objection(s):** | Hearsay |
| **Page:** | 0050:21 - 0050:24 |
| **Objection(s):** | Hearsay |
| **Page:** | 0051:04 - 0051:07 |
| **Objection(s):** | Hearsay |
| **Page:** | 0051:11 - 0051:13 |
| **Objection(s):** | Hearsay |
| **Page:** | 0051:16 - 0051:18 |
| **Objection(s):** | Hearsay |
| **Page:** | 0064:06 - 0064:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Other events |
| **Page:** | 0064:19 - 0064:23 |
| **Objection(s):** | Form; Misstates facts; Opinion testimony;  not qualified as an expert; Vague/Ambiguous |
| **Page:** | 0064:25 - 0064:25 |
| **Objection(s):** | Form; Misstates facts; Opinion testimony;  not qualified as an expert; Vague/Ambiguous |
| **Page:** | 0065:02 - 0065:06 |
| **Objection(s):** | Form; Misstates facts; Vague/Ambiguous |
| **Page:** | 0065:07 - 0066:03 |
| **Objection(s):** | Lack of personal knowledge; Opinion testimony;  not qualified as an expert |
| **Page:** | 0066:04 - 0066:13 |
| **Objection(s):** | Argumentative; Misstates facts; Opinion testimony;  not qualified as an expert |
| **Page:** | 0066:15 - 0066:18 |
| **Objection(s):** | Argumentative; Misstates facts |
| **Page:** | 0066:20 - 0066:22 |
| **Objection(s):** | Argumentative; Asked/answered; Assumes facts not in evidence; Misstates facts |
| **Page:** | 0066:23 - 0067:01 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page:** | 0067:03 - 0067:03 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page:** | 0067:05 - 0067:07 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Misstates facts; Opinion testimony;  not qualified as an expert |
| **Page:** | 0067:08 - 0067:11 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert |
| **Page:** | 0067:13 - 0067:17 |

| | |
|---|---|
| **Objection(s):** | Asked/answered; Opinion testimony; not qualified as an expert |
| **Page:** | 0070:14 - 0073:01 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0073:02 - 0073:11 |
| **Objection(s):** | Foundation |
| **Page:** | 0074:11 - 0074:17 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0074:19 - 0076:01 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0076:02 - 0076:21 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance: New warning |
| **Page:** | 0076:22 - 0076:24 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0076:25 - 0077:04 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0077:05 - 0077:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0077:10 - 0077:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0078:24 - 0079:07 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0079:09 - 0079:10 |
| **Objection(s):** | Argumentative |
| **Page:** | 0079:12 - 0079:16 |
| **Objection(s):** | Argumentative; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0079:17 - 0079:22 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0079:24 - 0080:01 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0081:06 - 0081:16 |
| **Objection(s):** | Misstates facts; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0082:17 - 0084:08 |
| **Objection(s):** | Argumentative; Misstates facts |
| **Page:** | 0084:11 - 0084:11 |
| **Objection(s):** | Argumentative; Misstates facts |
| **Page:** | 0086:10 - 0087:18 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: New warning |
| **Page:** | 0087:19 - 0089:11 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: New warning; Relevance: Plea |

## Avanish Mishra
June 14, 2007

| | |
|---|---|
| **Page:** | 0011:09 - 0011:17 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0013:24 - 0015:05 |
| **Objection(s):** | Relevance: Marketing |

| | |
|---|---|
| **Page:** | 0015:06 - 0015:08 |
| **Objection(s):** | Counsel testifying; Form; Relevance: Marketing |
| **Page:** | 0015:10 - 0015:14 |
| **Objection(s):** | Counsel testifying; Form; Relevance: Marketing |
| **Page:** | 0015:16 - 0016:19 |
| **Objection(s):** | Relevance: Marketing |

## Avanish Mishra

June 15, 2007

| | |
|---|---|
| **Page:** | 0526:18 - 0526:21 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page:** | 0526:24 - 0527:06 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page:** | 0527:15 - 0527:22 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0527:24 - 0528:04 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0528:06 - 0528:18 |
| **Objection(s):** | Relevance: Marketing |
| **Page:** | 0528:19 - 0528:22 |
| **Objection(s):** | Assumes facts not in evidence; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0528:24 - 0528:24 |
| **Objection(s):** | Assumes facts not in evidence; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0528:25 - 0529:02 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0529:04 - 0529:04 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0529:05 - 0529:09 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0529:12 - 0529:14 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Speculation |
| **Page:** | 0529:17 - 0529:17 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice<br>Relevance: Marketing; Speculation |
| **Page:** | 0529:18 - 0529:18 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing |

## Ashley Moreland

July 25, 2007

| | |
|---|---|
| **Page:** | 0038:13 - 0038:20 |
| **Objection(s):** | Hearsay |
| **Page:** | 0038:21 - 0039:24 |
| **Objection(s):** | Relevance |
| **Page:** | 0040:12 - 0040:20 |
| **Objection(s):** | Relevance |

61

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0041:02 - 0041:25<br>Relevance |
| **Page:**<br>**Objection(s):** | 0042:11 - 0042:19<br>Hearsay; Relevance |
| **Page:**<br>**Objection(s):** | 0042:20 - 0043:11<br>Relevance |
| **Page:**<br>**Objection(s):** | 0044:19 - 0044:21<br>Question fragment; Relevance |
| **Page:**<br>**Objection(s):** | 0045:13 - 0045:16<br>Relevance |
| **Page:**<br>**Objection(s):** | 0046:13 - 0046:18<br>Relevance |
| **Page:**<br>**Objection(s):** | 0047:12 - 0048:01<br>Hearsay; Relevance |
| **Page:**<br>**Objection(s):** | 0048:02 - 0048:02<br>Question fragment |
| **Page:**<br>**Objection(s):** | 0048:17 - 0048:22<br>Form |
| **Page:**<br>**Objection(s):** | 0049:02 - 0050:06<br>Form |
| **Page:**<br>**Objection(s):** | 0056:07 - 0056:25<br>Form |
| **Page:**<br>**Objection(s):** | 0061:08 - 0061:11<br>Argumentative; Relevance |
| **Page:**<br>**Objection(s):** | 0061:15 - 0061:24<br>Relevance |
| **Page:**<br>**Objection(s):** | 0062:17 - 0063:06<br>Hearsay; Relevance |
| **Page:**<br>**Objection(s):** | 0063:19 - 0064:05<br>Hearsay; Lack of personal knowledge; Relevance |
| **Page:**<br>**Objection(s):** | 0065:04 - 0065:21<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0065:22 - 0066:03<br>Incomplete hypo |
| **Page:**<br>**Objection(s):** | 0067:17 - 0067:22<br>Assumes facts not in evidence; Counsel testifying |
| **Page:**<br>**Objection(s):** | 0079:09 - 0079:16<br>Relevance |
| **Page:**<br>**Objection(s):** | 0080:14 - 0080:15<br>Relevance |
| **Page:**<br>**Objection(s):** | 0080:16 - 0080:16<br>Counsel testifying |
| **Page:**<br>**Objection(s):** | 0080:17 - 0080:20<br>Relevance |
| **Page:**<br>**Objection(s):** | 0080:21 - 0080:25<br>Argumentative; Form; Hearsay; Relevance |
| **Page:** | 0081:03 - 0081:03 |

| | |
|---|---|
| **Objection(s):** | Argumentative; Form; Hearsay; Relevance |
| **Page:** | 0083:23 - 0085:16 |
| **Objection(s):** | Hearsay; Relevance |
| **Page:** | 0090:14 - 0091:11 |
| **Objection(s):** | Hearsay; Relevance |
| **Page:** | 0091:12 - 0091:15 |
| **Objection(s):** | Form |
| **Page:** | 0091:22 - 0092:04 |
| **Objection(s):** | Counsel testifying; Form |
| **Page:** | 0092:08 - 0092:16 |
| **Objection(s):** | Counsel testifying; Form |
| **Page:** | 0092:22 - 0092:25 |
| **Objection(s):** | Form |
| **Page:** | 0093:02 - 0093:07 |
| **Objection(s):** | Hearsay |
| **Page:** | 0093:13 - 0093:19 |
| **Objection(s):** | Hearsay |
| **Page:** | 0095:02 - 0095:11 |
| **Objection(s):** | Argumentative; Form |
| **Page:** | 0097:14 - 0097:19 |
| **Objection(s):** | Hearsay |
| **Page:** | 0097:20 - 0097:23 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0098:02 - 0098:12 |
| **Objection(s):** | Hearsay |
| **Page:** | 0098:16 - 0099:09 |
| **Objection(s):** | Hearsay |
| **Page:** | 0099:19 - 0099:23 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0102:15 - 0102:18 |
| **Objection(s):** | Hearsay |
| **Page:** | 0103:01 - 0103:10 |
| **Objection(s):** | Hearsay |
| **Page:** | 0103:19 - 0103:24 |
| **Objection(s):** | Improper predicate |
| **Page:** | 0104:07 - 0104:12 |
| **Objection(s):** | Form; Foundation; Speculation |
| **Page:** | 0105:08 - 0105:09 |
| **Objection(s):** | Hearsay |
| **Page:** | 0105:21 - 0105:22 |
| **Objection(s):** | Hearsay |
| **Page:** | 0108:24 - 0109:01 |
| **Objection(s):** | Hearsay |
| **Page:** | 0109:03 - 0109:06 |
| **Objection(s):** | Counsel testifying; Hearsay |
| **Page:** | 0109:17 - 0109:17 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |

63

| | |
|---|---|
| **Page:** | 0109:20 - 0109:20 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |
| **Page:** | 0112:14 - 0112:19 |
| **Objection(s):** | Form |
| **Page:** | 0113:22 - 0114:08 |
| **Objection(s):** | Counsel testifying; Hearsay; Improper predicate; Question fragment |
| **Page:** | 0114:20 - 0114:22 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |
| **Page:** | 0115:01 - 0115:02 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |
| **Page:** | 0115:03 - 0115:13 |
| **Objection(s):** | Answer fragment; Counsel testifying; Form; Improper predicate |
| **Page:** | 0115:16 - 0115:19 |
| **Objection(s):** | Answer fragment; Counsel testifying; Form; Improper predicate |
| **Page:** | 0116:04 - 0116:06 |
| **Objection(s):** | Argumentative; Asked/answered; Form |
| **Page:** | 0116:09 - 0116:18 |
| **Objection(s):** | Argumentative; Asked/answered; Form |
| **Page:** | 0116:21 - 0116:23 |
| **Objection(s):** | Argumentative; Asked/answered; Form |
| **Page:** | 0119:03 - 0120:03 |
| **Objection(s):** | Form; Lack of personal knowledge; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0123:11 - 0124:25 |
| **Objection(s):** | Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0128:12 - 0128:16 |
| **Objection(s):** | Counsel testifying; Form; Hearsay; Relevance |
| **Page:** | 0128:19 - 0129:02 |
| **Objection(s):** | Counsel testifying; Form; Hearsay; Relevance |
| **Page:** | 0133:22 - 0134:02 |
| **Objection(s):** | Form |
| **Page:** | 0134:08 - 0134:10 |
| **Objection(s):** | Form |
| **Page:** | 0134:11 - 0134:16 |
| **Objection(s):** | Foundation |
| **Page:** | 0134:17 - 0134:21 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0134:22 - 0135:13 |
| **Objection(s):** | Foundation |
| **Page:** | 0136:13 - 0136:17 |
| **Objection(s):** | Form; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: New warning |
| **Page:** | 0136:18 - 0136:21 |
| **Objection(s):** | Assumes facts not in evidence; Form |
| **Page:** | 0136:25 - 0137:06 |
| **Objection(s):** | Incomplete hypo |
| **Page:** | 0137:07 - 0137:23 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0137:24 - 0138:10 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Form; Foundation |
| **Page:** | 0138:11 - 0138:23 |
| **Objection(s):** | Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:   Marketing; Relevance:  Plea |
| **Page:** | 0139:02 - 0139:06 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |

## Atul Pande
September 19, 2007

| | |
|---|---|
| **Page:** | 0009:21 - 0009:24 |
| **Objection(s):** | Answer fragment |
| **Page:** | 0010:21 - 0010:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0118:15 - 0119:07 |
| **Objection(s):** | Assumes facts not in evidence; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing |
| **Page:** | 0125:18 - 0125:23 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0245:07 - 0245:10 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0245:13 - 0245:15 |
| **Objection(s):** | Cumulative; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0245:18 - 0245:21 |
| **Objection(s):** | Cumulative; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0245:24 - 0246:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0246:18 - 0246:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0346:02 - 0347:22 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Other events |
| **Page:** | 0347:23 - 0348:03 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Other events; Speculation |
| **Page:** | 0348:07 - 0348:08 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:** | 0348:09 - 0348:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0348:13 - 0348:20 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:** | 0348:23 - 0348:24 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0348:25 - 0349:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0349:09 - 0349:10 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance; Speculation |

65

| | |
|---|---|
| **Page:** | 0349:14 - 0349:19 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0349:22 - 0350:02 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance; Speculation |
| **Page:** | 0350:05 - 0356:03 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0365:19 - 0366:09 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0366:10 - 0366:13 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Question fragment; Relevance |

## Atul Pande
September 20, 2007

| | |
|---|---|
| **Page:** | 0401:08 - 0401:10 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0401:12 - 0401:12 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0401:13 - 0401:20 |
| **Objection(s):** | Foundation |
| **Page:** | 0401:21 - 0401:23 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0401:25 - 0402:01 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0417:23 - 0418:14 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0418:15 - 0418:17 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0418:20 - 0418:24 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0419:02 - 0419:05 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0419:08 - 0419:08 |
| **Objection(s):** | Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** | 0421:04 - 0421:06 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0421:08 - 0421:08 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0524:01 - 0524:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0524:16 - 0524:21 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0524:23 - 0524:24 |
| **Objection(s):** | Compound; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0524:25 - 0525:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0541:01 - 0541:04 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance:  Other events |

66

| | |
|---|---|
| **Page:** **Objection(s):** | 0541:06 - 0541:11 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0541:13 - 0541:15 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0541:17 - 0541:22 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0541:24 - 0542:01 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0542:03 - 0542:05 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0542:07 - 0542:07 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0546:18 - 0547:06 <br> Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0547:18 - 0547:23 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0548:03 - 0548:15 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0548:17 - 0548:21 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0548:24 - 0549:03 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0549:06 - 0549:12 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0549:14 - 0550:18 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0550:19 - 0550:22 <br> Form; Foundation; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0550:25 - 0551:01 <br> Form; Foundation; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0551:02 - 0551:06 <br> Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0551:09 - 0551:15 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0577:15 - 0578:22 <br> Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0580:09 - 0581:01 <br> Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0581:02 - 0581:07 <br> Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0581:09 - 0581:14 <br> Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0581:15 - 0582:01 <br> Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** **Objection(s):** | 0582:02 - 0582:05 <br> Probative Value Outweighed by Prejudice; Relevance: Other events; Speculation |

| | |
|---|---|
| **Page:** | 0582:08 - 0582:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events; Speculation |
| **Page:** | 0582:12 - 0582:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events; Speculation |
| **Page:** | 0582:20 - 0584:01 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0584:02 - 0584:06 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0584:08 - 0584:16 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0584:17 - 0584:21 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0585:02 - 0585:09 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0585:11 - 0585:11 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Other events |

## Danny Satterfield
February 7, 2008

| | |
|---|---|
| **Page:** | 0033:16 - 0033:25 |
| **Objection(s):** | Incomplete hypo |
| **Page:** | 0034:01 - 0034:03 |
| **Objection(s):** | Improper predicate |
| **Page:** | 0034:16 - 0035:02 |
| **Objection(s):** | Incomplete hypo |
| **Page:** | 0039:05 - 0039:07 |
| **Objection(s):** | Hearsay |
| **Page:** | 0040:04 - 0040:10 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Speculation |
| **Page:** | 0040:13 - 0040:20 |
| **Objection(s):** | Hearsay |
| **Page:** | 0040:21 - 0041:06 |
| **Objection(s):** | Assumes facts not in evidence; Counsel testifying; Form; Hearsay |
| **Page:** | 0041:10 - 0041:18 |
| **Objection(s):** | Argumentative; Counsel testifying |
| **Page:** | 0042:13 - 0042:22 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Speculation |
| **Page:** | 0052:06 - 0052:10 |
| **Objection(s):** | Form; Incomplete hypo |
| **Page:** | 0052:12 - 0052:14 |
| **Objection(s):** | Form; Incomplete hypo |
| **Page:** | 0052:17 - 0052:25 |
| **Objection(s):** | Counsel testifying; Form; Incomplete hypo |

## Drusilla Scott
December 12, 2007

| | |
|---|---|
| **Page:** | 0189:10 - 0189:14 |

| | |
|---|---|
| **Objection(s):** | Question fragment |
| **Page:** | 0199:14 - 0199:25 |
| **Objection(s):** | Hear within hearsay |
| **Page:** | 0200:02 - 0200:22 |
| **Objection(s):** | Hear within hearsay |
| **Page:** | 0201:24 - 0201:25 |
| **Objection(s):** | Speculation |
| **Page:** | 0202:02 - 0202:02 |
| **Objection(s):** | Speculation |
| **Page:** | 0202:05 - 0202:09 |
| **Objection(s):** | Speculation |
| **Page:** | 0203:25 - 0203:25 |
| **Objection(s):** | Hearsay; Speculation |
| **Page:** | 0204:02 - 0204:07 |
| **Objection(s):** | Hearsay; Speculation |
| **Page:** | 0204:08 - 0204:12 |
| **Objection(s):** | Speculation |
| **Page:** | 0204:19 - 0204:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:** | 0204:24 - 0205:04 |
| **Objection(s):** | Hearsay |
| **Page:** | 0205:05 - 0205:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Speculation |
| **Page:** | 0224:13 - 0224:25 |
| **Objection(s):** | Hearsay; Speculation |
| **Page:** | 0225:02 - 0225:09 |
| **Objection(s):** | Hearsay; Speculation |
| **Page:** | 0225:17 - 0225:25 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Speculation |
| **Page:** | 0226:02 - 0226:10 |
| **Objection(s):** | Opinion testimony;  not qualified as an expert; Speculation |
| **Page:** | 0226:11 - 0226:16 |
| **Objection(s):** | Assumes facts not in evidence; Incomplete hypo; Opinion testimony;  not qualified as an expert; Speculation |
| **Page:** | 0226:18 - 0226:22 |
| **Objection(s):** | Assumes facts not in evidence; Incomplete hypo; Opinion testimony;  not qualified as an expert; Speculation |
| **Page:** | 0232:13 - 0232:17 |
| **Objection(s):** | Improper predicate |
| **Page:** | 0233:09 - 0233:13 |
| **Objection(s):** | Form; Hearsay |
| **Page:** | 0234:03 - 0234:12 |
| **Objection(s):** | Hearsay |
| **Page:** | 0235:15 - 0235:18 |
| **Objection(s):** | Speculation |
| **Page:** | 0235:19 - 0235:23 |
| **Objection(s):** | Foundation; Hearsay; Misstates facts |

| | |
|---|---|
| **Page:** | 0246:13 - 0246:25 |
| **Objection(s):** | Foundation |
| **Page:** | 0247:02 - 0247:05 |
| **Objection(s):** | Foundation; Speculation |
| **Page:** | 0247:06 - 0247:16 |
| **Objection(s):** | Foundation; Hearsay; Speculation |
| **Page:** | 0247:19 - 0247:22 |
| **Objection(s):** | Foundation; Hearsay; Speculation |
| **Page:** | 0247:23 - 0247:25 |
| **Objection(s):** | Foundation; Speculation |
| **Page:** | 0248:05 - 0248:18 |
| **Objection(s):** | Foundation; Speculation |
| **Page:** | 0248:21 - 0248:25 |
| **Objection(s):** | Foundation; Hearsay; Speculation |
| **Page:** | 0249:02 - 0249:02 |
| **Objection(s):** | Foundation; Hearsay; Speculation |
| **Page:** | 0249:04 - 0249:25 |
| **Objection(s):** | Foundation; Speculation |
| **Page:** | 0250:02 - 0250:06 |
| **Objection(s):** | Foundation |
| **Page:** | 0252:12 - 0252:24 |
| **Objection(s):** | Foundation |
| **Page:** | 0252:25 - 0252:25 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page:** | 0253:02 - 0253:05 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page:** | 0253:08 - 0253:13 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page:** | 0253:16 - 0253:25 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page:** | 0254:02 - 0254:06 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page:** | 0254:08 - 0254:18 |
| **Objection(s):** | Foundation; Misstates facts |
| **Page:** | 0255:10 - 0255:13 |
| **Objection(s):** | Hearsay |
| **Page:** | 0255:19 - 0255:25 |
| **Objection(s):** | Hearsay |
| **Page:** | 0256:02 - 0256:06 |
| **Objection(s):** | Hearsay |
| **Page:** | 0256:07 - 0256:10 |
| **Objection(s):** | Compound |
| **Page:** | 0256:12 - 0256:12 |
| **Objection(s):** | Compound |
| **Page:** | 0256:17 - 0256:25 |
| **Objection(s):** | Hearsay |
| **Page:** | 0257:03 - 0257:16 |

| | |
|---|---|
| **Objection(s):** | Hearsay |
| **Page:** | 0257:19 - 0257:24 |
| **Objection(s):** | Hearsay |
| **Page:** | 0262:23 - 0262:24 |
| **Objection(s):** | Hearsay |
| **Page:** | 0264:11 - 0264:15 |
| **Objection(s):** | Hearsay |
| **Page:** | 0265:09 - 0265:12 |
| **Objection(s):** | Form; Speculation |
| **Page:** | 0265:14 - 0265:25 |
| **Objection(s):** | Form; Speculation |
| **Page:** | 0266:02 - 0266:02 |
| **Objection(s):** | Form; Speculation |
| **Page:** | 0266:04 - 0266:07 |
| **Objection(s):** | Speculation |
| **Page:** | 0266:08 - 0266:14 |
| **Objection(s):** | Misstates facts |
| **Page:** | 0266:16 - 0266:17 |
| **Objection(s):** | Form; Speculation |
| **Page:** | 0266:18 - 0266:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: New warning |
| **Page:** | 0267:02 - 0267:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: New warning |
| **Page:** | 0268:02 - 0268:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: New warning |
| **Page:** | 0268:22 - 0268:25 |
| **Objection(s):** | Misstates testimony |
| **Page:** | 0269:02 - 0269:04 |
| **Objection(s):** | Misstates testimony |
| **Page:** | 0269:07 - 0269:07 |
| **Objection(s):** | Misstates testimony |
| **Page:** | 0269:09 - 0269:10 |
| **Objection(s):** | Hearsay |
| **Page:** | 0269:25 - 0269:25 |
| **Objection(s):** | Argumentative; Hearsay |
| **Page:** | 0270:02 - 0270:04 |
| **Objection(s):** | Argumentative; Hearsay |
| **Page:** | 0270:06 - 0270:09 |
| **Objection(s):** | Form |
| **Page:** | 0270:15 - 0270:17 |
| **Objection(s):** | Form |
| **Page:** | 0270:25 - 0270:25 |
| **Objection(s):** | Compound; Form |
| **Page:** | 0271:02 - 0271:06 |
| **Objection(s):** | Compound; Form |
| **Page:** | 0271:08 - 0271:09 |
| **Objection(s):** | Compound |

71

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0271:10 - 0271:11<br>Form; Misstates testimony |
| **Page:**<br>**Objection(s):** | 0271:13 - 0271:16<br>Misstates testimony |
| **Page:**<br>**Objection(s):** | 0271:17 - 0271:22<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0272:09 - 0272:15<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0272:17 - 0272:24<br>Misstates facts |
| **Page:**<br>**Objection(s):** | 0273:06 - 0273:09<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0273:10 - 0273:13<br>Counsel testifying; Form |
| **Page:**<br>**Objection(s):** | 0273:16 - 0273:22<br>Argumentative; Counsel testifying; Hearsay |
| **Page:**<br>**Objection(s):** | 0273:25 - 0273:25<br>Argumentative |
| **Page:**<br>**Objection(s):** | 0274:02 - 0274:11<br>Argumentative |
| **Page:**<br>**Objection(s):** | 0274:12 - 0274:16<br>Form; Foundation; Speculation |
| **Page:**<br>**Objection(s):** | 0274:18 - 0274:18<br>Foundation; Speculation |
| **Page:**<br>**Objection(s):** | 0274:19 - 0274:24<br>Form; Hearsay |
| **Page:**<br>**Objection(s):** | 0275:02 - 0275:06<br>Question fragment |
| **Page:**<br>**Objection(s):** | 0275:07 - 0275:12<br>Form |
| **Page:**<br>**Objection(s):** | 0275:13 - 0275:17<br>Speculation |
| **Page:**<br>**Objection(s):** | 0275:18 - 0275:20<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0275:22 - 0275:25<br>Speculation |
| **Page:**<br>**Objection(s):** | 0275:25 - 0276:02<br>Speculation |
| **Page:**<br>**Objection(s):** | 0276:03 - 0276:06<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0276:11 - 0276:16<br>Counsel testifying; Hearsay |
| **Page:**<br>**Objection(s):** | 0276:17 - 0276:20<br>Counsel testifying |
| **Page:**<br>**Objection(s):** | 0276:25 - 0276:25<br>Asked/answered; Cumulative; Misstates facts |
| **Page:** | 0277:02 - 0277:04 |

| | |
|---|---|
| **Objection(s):** | Asked/answered; Cumulative; Misstates testimony |
| **Page:**<br>**Objection(s):** | 0277:07 - 0277:14<br>Asked/answered; Compound; Cumulative; Form |
| **Page:**<br>**Objection(s):** | 0277:16 - 0277:17<br>Form; Speculation |
| **Page:**<br>**Objection(s):** | 0277:20 - 0277:25<br>Form; Speculation |
| **Page:**<br>**Objection(s):** | 0278:02 - 0278:09<br>Argumentative; Compound; Cumulative |
| **Page:**<br>**Objection(s):** | 0278:11 - 0278:12<br>Argumentative; Compound; Cumulative |
| **Page:**<br>**Objection(s):** | 0280:17 - 0280:25<br>Foundation |
| **Page:**<br>**Objection(s):** | 0281:02 - 0281:05<br>Foundation |
| **Page:**<br>**Objection(s):** | 0281:06 - 0281:19<br>Foundation; Hearsay |
| **Page:**<br>**Objection(s):** | 0281:20 - 0281:25<br>Foundation |
| **Page:**<br>**Objection(s):** | 0282:02 - 0282:07<br>Foundation |
| **Page:**<br>**Objection(s):** | 0282:08 - 0282:14<br>Compound; Foundation |
| **Page:**<br>**Objection(s):** | 0282:21 - 0282:25<br>Foundation |
| **Page:**<br>**Objection(s):** | 0283:02 - 0283:16<br>Foundation |
| **Page:**<br>**Objection(s):** | 0283:17 - 0283:24<br>Misstates testimony |
| **Page:**<br>**Objection(s):** | 0284:03 - 0284:05<br>Foundation; Misstates testimony |
| **Page:**<br>**Objection(s):** | 0284:06 - 0284:08<br>Foundation; Misstates facts |
| **Page:**<br>**Objection(s):** | 0284:10 - 0284:13<br>Foundation; Misstates facts |
| **Page:**<br>**Objection(s):** | 0284:14 - 0284:25<br>Foundation |
| **Page:**<br>**Objection(s):** | 0285:02 - 0285:12<br>Foundation |
| **Page:**<br>**Objection(s):** | 0292:10 - 0292:18<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0292:19 - 0292:24<br>Misstates testimony |
| **Page:**<br>**Objection(s):** | 0293:02 - 0293:07<br>Misstates testimony |
| **Page:**<br>**Objection(s):** | 0293:08 - 0293:25<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |

73

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0294:02 - 0294:25<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0295:02 - 0295:17<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0297:02 - 0297:09<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0297:11 - 0297:16<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0297:17 - 0297:25<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0298:02 - 0298:11<br>Probative Value Outweighed by Prejudice |
| **Page:**<br>**Objection(s):** | 0298:12 - 0298:14<br>Probative Value Outweighed by Prejudice |
| **Page:**<br>**Objection(s):** | 0299:05 - 0299:07<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0299:10 - 0299:15<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0299:17 - 0299:22<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0299:25 - 0299:25<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0300:02 - 0300:24<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0301:02 - 0301:10<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0301:12 - 0301:13<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing |

**Drusilla Scott**
December 13, 2007

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0706:07 - 0706:09<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0706:10 - 0706:14<br>Counsel testifying; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0706:18 - 0706:21<br>Form; Misstates facts; Relevance |
| **Page:**<br>**Objection(s):** | 0707:02 - 0707:04<br>Compound; Form; Misstates testimony; Relevance |
| **Page:**<br>**Objection(s):** | 0707:06 - 0707:06<br>Compound; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0707:07 - 0707:12<br>Relevance:  Plea; Relevance |
| **Page:**<br>**Objection(s):** | 0707:13 - 0707:20<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0707:21 - 0708:08<br>Probative Value Outweighed by Prejudice; Relevance |

| Page:<br>Objection(s): | 0708:09 - 0708:13<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance |
|---|---|
| Page:<br>Objection(s): | 0708:14 - 0708:18<br>Probative Value Outweighed by Prejudice; Relevance |
| Page:<br>Objection(s): | 0708:23 - 0709:13<br>Probative Value Outweighed by Prejudice; Relevance |
| Page:<br>Objection(s): | 0709:14 - 0709:15<br>Misstates facts; Probative Value Outweighed by Prejudice; Relevance |
| Page:<br>Objection(s): | 0709:18 - 0709:21<br>Argumentative; Compound; Form; Misstates facts; Relevance |
| Page:<br>Objection(s): | 0709:22 - 0710:19<br>Argumentative; Compound; Form; Relevance |

## Cindy Smith-Charlton
October 3, 2007

| Page:<br>Objection(s): | 0048:08 - 0048:14<br>Hearsay |
|---|---|
| Page:<br>Objection(s): | 0138:11 - 0138:20<br>Speculation |

## Charles Taylor
June 4, 2007

| Page:<br>Objection(s): | 0013:09 - 0013:17<br>Improper predicate |
|---|---|
| Page:<br>Objection(s): | 0016:19 - 0017:07<br>Misstates testimony |
| Page:<br>Objection(s): | 0019:15 - 0019:16<br>Form |
| Page:<br>Objection(s): | 0019:18 - 0019:25<br>Form |
| Page:<br>Objection(s): | 0077:06 - 0077:10<br>Answer fragment |
| Page:<br>Objection(s): | 0086:02 - 0086:09<br>Answer fragment |
| Page:<br>Objection(s): | 0114:07 - 0114:09<br>Foundation; Hearsay |
| Page:<br>Objection(s): | 0114:10 - 0114:17<br>Foundation; Hearsay |
| Page:<br>Objection(s): | 0114:18 - 0115:06<br>Foundation |
| Page:<br>Objection(s): | 0115:07 - 0116:03<br>Argumentative |
| Page:<br>Objection(s): | 0116:04 - 0116:18<br>Hearsay |
| Page:<br>Objection(s): | 0117:10 - 0117:20<br>Hearsay |
| Page: | 0117:22 - 0118:08 |

| | |
|---|---|
| **Objection(s):** | Hearsay |
| **Page:**<br>**Objection(s):** | 0118:22 - 0118:24<br>Foundation |
| **Page:**<br>**Objection(s):** | 0120:06 - 0121:22<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0122:08 - 0122:17<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0122:23 - 0123:22<br>Foundation |
| **Page:**<br>**Objection(s):** | 0125:08 - 0125:12<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0126:17 - 0126:19<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0128:03 - 0128:06<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0128:09 - 0128:11<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0194:04 - 0194:08<br>Foundation |
| **Page:**<br>**Objection(s):** | 0194:09 - 0194:12<br>Foundation; Hearsay |
| **Page:**<br>**Objection(s):** | 0194:13 - 0194:21<br>Foundation |
| **Page:**<br>**Objection(s):** | 0194:22 - 0195:06<br>Foundation; Hearsay |
| **Page:**<br>**Objection(s):** | 0199:21 - 0199:21<br>Question fragment |
| **Page:**<br>**Objection(s):** | 0199:22 - 0200:03<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0314:14 - 0314:19<br>Counsel testifying |
| **Page:**<br>**Objection(s):** | 0316:09 - 0316:16<br>Hearsay |

**Charles Taylor**
*August 27, 2009*

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0131:24 - 0132:05<br>Form; Foundation |
| **Page:**<br>**Objection(s):** | 0140:11 - 0140:16<br>Relevance:  Other events; Relevance |
| **Page:**<br>**Objection(s):** | 0140:17 - 0141:01<br>Form; Relevance:  Other events; Relevance |
| **Page:**<br>**Objection(s):** | 0141:02 - 0143:10<br>Relevance:  Other events; Relevance |
| **Page:**<br>**Objection(s):** | 0143:20 - 0144:03<br>Relevance:  Other events; Relevance |
| **Page:** | 0151:11 - 0151:14 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0151:15 - 0151:25 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0152:01 - 0152:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0152:12 - 0152:25 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0153:01 - 0153:11 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0153:12 - 0154:04 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0154:06 - 0155:13 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0155:14 - 0156:09 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0156:10 - 0156:17 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0156:18 - 0157:16 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0157:17 - 0158:01 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0158:06 - 0158:13 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0163:07 - 0163:08 |
| **Objection(s):** | Foundation; Question fragment |
| **Page:** | 0163:09 - 0164:05 |
| **Objection(s):** | Foundation |
| **Page:** | 0164:06 - 0164:18 |
| **Objection(s):** | Foundation; Misstates testimony |
| **Page:** | 0164:19 - 0164:22 |
| **Objection(s):** | Foundation |
| **Page:** | 0165:05 - 0165:12 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0165:13 - 0165:23 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0165:25 - 0166:23 |
| **Objection(s):** | Foundation |
| **Page:** | 0171:22 - 0172:13 |
| **Objection(s):** | Foundation; Hear within hearsay |
| **Page:** | 0172:24 - 0173:05 |
| **Objection(s):** | Foundation |
| **Page:** | 0173:06 - 0173:14 |
| **Objection(s):** | Foundation |
| **Page:** | 0174:04 - 0174:07 |
| **Objection(s):** | Foundation |
| **Page:** | 0174:08 - 0174:24 |
| **Objection(s):** | Foundation |

77

| | |
|---|---|
| **Page:** | 0174:25 - 0175:19 |
| **Objection(s):** | Foundation; Hear within hearsay |
| **Page:** | 0175:21 - 0176:05 |
| **Objection(s):** | Foundation; Hear within hearsay |
| **Page:** | 0176:06 - 0177:19 |
| **Objection(s):** | Foundation; Hear within hearsay; Probative Value Outweighed by Prejudice; Relevance: Other events; Relevance |
| **Page:** | 0181:08 - 0182:12 |
| **Objection(s):** | Foundation |
| **Page:** | 0182:13 - 0183:03 |
| **Objection(s):** | Form; Foundation; Misstates testimony |
| **Page:** | 0183:04 - 0183:16 |
| **Objection(s):** | Foundation |
| **Page:** | 0183:17 - 0184:05 |
| **Objection(s):** | Foundation; Hearsay |
| **Page:** | 0184:06 - 0184:10 |
| **Objection(s):** | Foundation |
| **Page:** | 0184:11 - 0185:08 |
| **Objection(s):** | Foundation; Hearsay |
| **Page:** | 0186:02 - 0186:09 |
| **Objection(s):** | Hearsay |
| **Page:** | 0186:19 - 0186:25 |
| **Objection(s):** | Form |
| **Page:** | 0187:15 - 0187:22 |
| **Objection(s):** | Form |
| **Page:** | 0187:24 - 0187:25 |
| **Objection(s):** | Form |
| **Page:** | 0188:01 - 0188:09 |
| **Objection(s):** | Form; Improper predicate |
| **Page:** | 0188:11 - 0188:24 |
| **Objection(s):** | Relevance:  New warning |
| **Page:** | 0188:25 - 0189:03 |
| **Objection(s):** | Question fragment |
| **Page:** | 0189:05 - 0189:12 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Relevance:  New warning |
| **Page:** | 0189:14 - 0189:15 |
| **Objection(s):** | Counsel testifying; Question fragment |
| **Page:** | 0192:11 - 0193:14 |
| **Objection(s):** | Foundation; Relevance |
| **Page:** | 0195:24 - 0199:01 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0201:04 - 0201:15 |
| **Objection(s):** | Foundation |
| **Page:** | 0201:16 - 0201:22 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0201:24 - 0202:09 |
| **Objection(s):** | Foundation |

| | |
|---|---|
| **Page:** | 0202:16 - 0202:22 |
| **Objection(s):** | Relevance |
| **Page:** | 0202:23 - 0203:10 |
| **Objection(s):** | Hearsay; Relevance |
| **Page:** | 0203:11 - 0203:14 |
| **Objection(s):** | Relevance |
| **Page:** | 0203:19 - 0205:19 |
| **Objection(s):** | Foundation |
| **Page:** | 0219:10 - 0219:13 |
| **Objection(s):** | Foundation |
| **Page:** | 0219:20 - 0220:02 |
| **Objection(s):** | Foundation |
| **Page:** | 0220:03 - 0220:15 |
| **Objection(s):** | Form; Foundation; Relevance:  Marketing |
| **Page:** | 0220:17 - 0221:02 |
| **Objection(s):** | Form; Foundation; Relevance:  Marketing; Relevance |
| **Page:** | 0221:08 - 0221:23 |
| **Objection(s):** | Foundation; Hear within hearsay; Relevance:  Marketing |
| **Page:** | 0221:24 - 0222:16 |
| **Objection(s):** | Foundation; Relevance:  Marketing; Relevance |
| **Page:** | 0222:17 - 0223:07 |
| **Objection(s):** | Relevance:  Other events; Relevance |
| **Page:** | 0223:09 - 0224:04 |
| **Objection(s):** | Hearsay |
| **Page:** | 0224:05 - 0224:14 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0224:16 - 0225:05 |
| **Objection(s):** | Argumentative; Foundation; Relevance:  Marketing; Relevance |
| **Page:** | 0225:05 - 0225:05 |
| **Objection(s):** | Hearsay |
| **Page:** | 0225:06 - 0225:12 |
| **Objection(s):** | Argumentative; Foundation; Hearsay; Relevance:  Marketing; Relevance:  Other events |
| **Page:** | 0225:13 - 0226:05 |
| **Objection(s):** | Argumentative; Foundation; Relevance:  Marketing; Relevance:  Other events |
| **Page:** | 0226:06 - 0227:07 |
| **Objection(s):** | Foundation; Relevance |
| **Page:** | 0227:08 - 0227:18 |
| **Objection(s):** | Asked/answered; Form |
| **Page:** | 0227:20 - 0228:07 |
| **Objection(s):** | Foundation |
| **Page:** | 0228:08 - 0228:17 |
| **Objection(s):** | Foundation; Relevance:  Marketing; Relevance:  Other events |
| **Page:** | 0228:18 - 0229:24 |
| **Objection(s):** | Foundation; Relevance:  Marketing; Relevance:  Other events |
| **Page:** | 0230:02 - 0230:18 |
| **Objection(s):** | Foundation; Relevance:  Other events; Relevance |
| **Page:** | 0230:19 - 0231:01 |

| | |
|---|---|
| **Objection(s):** | Form; Foundation; Relevance |
| **Page:**<br>**Objection(s):** | 0231:24 - 0232:21<br>Foundation; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0232:22 - 0233:24<br>Foundation; Hear within hearsay; Relevance:  Marketing |
| **Page:**<br>**Objection(s):** | 0236:16 - 0237:04<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0237:05 - 0237:13<br>Assumes facts not in evidence; Form; Foundation |
| **Page:**<br>**Objection(s):** | 0237:16 - 0238:02<br>Assumes facts not in evidence; Form; Foundation |
| **Page:**<br>**Objection(s):** | 0242:15 - 0242:20<br>Foundation |
| **Page:**<br>**Objection(s):** | 0242:21 - 0242:23<br>Foundation; Hearsay |
| **Page:**<br>**Objection(s):** | 0242:24 - 0243:08<br>Foundation |
| **Page:**<br>**Objection(s):** | 0243:09 - 0243:12<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice |
| **Page:**<br>**Objection(s):** | 0243:13 - 0243:19<br>Foundation; Hearsay |
| **Page:**<br>**Objection(s):** | 0243:20 - 0243:22<br>Form; Foundation; Hearsay |
| **Page:**<br>**Objection(s):** | 0243:23 - 0244:04<br>Form; Foundation |
| **Page:**<br>**Objection(s):** | 0244:05 - 0244:20<br>Foundation |
| **Page:**<br>**Objection(s):** | 0247:24 - 0248:05<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Other events; Relevance |
| **Page:**<br>**Objection(s):** | 0248:06 - 0249:10<br>Argumentative; Probative Value Outweighed by Prejudice; Relevance:  Other events; Relevance |
| **Page:**<br>**Objection(s):** | 0260:17 - 0260:23<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0261:03 - 0262:05<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0262:12 - 0262:20<br>Hearsay |
| **Page:**<br>**Objection(s):** | 0263:22 - 0263:22<br>Counsel testifying; Relevance |
| **Page:**<br>**Objection(s):** | 0263:25 - 0264:15<br>Counsel testifying; Relevance |
| **Page:**<br>**Objection(s):** | 0264:16 - 0264:25<br>Counsel testifying |
| **Page:**<br>**Objection(s):** | 0265:02 - 0265:07<br>Probative Value Outweighed by Prejudice; Relevance:  New warning |
| **Page:**<br>**Objection(s):** | 0265:08 - 0265:14<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  New warning |

80

| | |
|---|---|
| **Page:** | 0265:24 - 0266:20 |
| **Objection(s):** | Foundation |
| **Page:** | 0266:24 - 0267:04 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0267:25 - 0268:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Other events |
| **Page:** | 0268:13 - 0268:24 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0273:12 - 0273:18 |
| **Objection(s):** | Form |

## Martin Teicher
July 7, 2006

| | |
|---|---|
| **Page:** | 0011:19 - 0011:20 |
| **Objection(s):** | Form |
| **Page:** | 0011:23 - 0011:25 |
| **Objection(s):** | Form |
| **Page:** | 0012:20 - 0012:24 |
| **Objection(s):** | Form |
| **Page:** | 0013:23 - 0014:09 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Plea |
| **Page:** | 0014:10 - 0014:18 |
| **Objection(s):** | Argumentative |
| **Page:** | 0017:06 - 0017:11 |
| **Objection(s):** | Form; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea; Vague/Ambiguous |
| **Page:** | 0017:15 - 0017:15 |
| **Objection(s):** | Form; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea; Vague/Ambiguous |
| **Page:** | 0017:16 - 0017:19 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea; Vague/Ambiguous |
| **Page:** | 0017:22 - 0017:22 |
| **Objection(s):** | Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea; Vague/Ambiguous |
| **Page:** | 0028:02 - 0028:11 |
| **Objection(s):** | Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0028:12 - 0028:20 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0028:21 - 0028:25 |
| **Objection(s):** | Form; Foundation; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0029:04 - 0029:06 |
| **Objection(s):** | Form; Foundation; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0029:07 - 0029:21 |
| **Objection(s):** | Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

81

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0029:22 - 0030:04<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:   Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0030:07 - 0030:10<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:   Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0031:11 - 0031:14<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0031:15 - 0031:17<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0031:19 - 0031:23<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0032:02 - 0032:04<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0032:05 - 0032:09<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0032:11 - 0032:15<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0032:16 - 0033:10<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0034:04 - 0034:10<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0034:11 - 0034:23<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0035:24 - 0036:07<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0036:08 - 0036:13<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0036:14 - 0036:14<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0036:16 - 0036:16<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0036:17 - 0036:25<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0037:02 - 0037:09<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0037:10 - 0037:13<br>Counsel testifying; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0037:16 - 0037:18<br>Counsel testifying; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0038:03 - 0038:25<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0039:02 - 0039:04<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0039:05 - 0039:08<br>Counsel testifying; Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0039:10 - 0039:10<br>Counsel testifying; Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0039:11 - 0039:17<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0039:18 - 0039:22<br>Counsel testifying; Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0039:24 - 0040:05<br>Counsel testifying; Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0040:06 - 0040:25<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0041:02 - 0041:06<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0041:07 - 0041:17<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0041:19 - 0041:19<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0049:14 - 0049:18<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0049:19 - 0049:23<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0050:07 - 0050:07<br>Foundation; Probative Value Outweighed by Prejudice; Question fragment; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0050:08 - 0050:18<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0050:19 - 0051:09<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0051:10 - 0051:14<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; |

83

| | |
|---|---|
| | Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0051:15 - 0051:17<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0051:20 - 0051:20<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0052:25 - 0053:13<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0054:03 - 0054:05<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0054:06 - 0054:14<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0054:17 - 0054:19<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0054:20 - 0054:24<br>Assumes facts not in evidence; Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0055:03 - 0055:04<br>Assumes facts not in evidence; Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0055:05 - 0056:23<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0058:03 - 0058:10<br>Form; Foundation; Harassing the witness; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0058:13 - 0058:19<br>Form; Foundation; Harassing the witness; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0058:20 - 0058:22<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0058:23 - 0058:25<br>Counsel testifying; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0059:04 - 0059:05<br>Counsel testifying; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0059:06 - 0059:06<br>Assumes facts not in evidence; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0059:09 - 0059:11<br>Assumes facts not in evidence; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0059:12 - 0059:14<br>Counsel testifying; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0059:17 - 0059:20 |

84

| | |
|---|---|
| **Objection(s):** | Counsel testifying; Form; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0059:21 - 0059:22<br>Counsel testifying; Form; Foundation; Harassing the witness; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0059:25 - 0060:02<br>Counsel testifying; Form; Foundation; Harassing the witness; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0059:25 - 0060:02<br>Counsel testifying; Form; Foundation; Harassing the witness; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0065:19 - 0066:20<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0066:21 - 0066:25<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0067:04 - 0067:07<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0067:08 - 0067:22<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0070:06 - 0070:18<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0071:03 - 0071:09<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0071:10 - 0071:15<br>Form; Harassing the witness; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0071:17 - 0071:18<br>Form; Harassing the witness; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0071:21 - 0071:23<br>Form; Harassing the witness; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0071:24 - 0072:16<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0072:17 - 0072:23<br>Counsel testifying; Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0073:02 - 0073:03<br>Counsel testifying; Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0073:04 - 0073:19<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0074:08 - 0074:25<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0076:13 - 0077:20<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0079:20 - 0079:23<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; |

85

| | |
|---|---|
| | Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0080:02 - 0080:02<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0080:03 - 0080:03<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0080:04 - 0080:07<br>Form; Misstates facts; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0080:11 - 0080:19<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0080:20 - 0080:22<br>Counsel testifying; Form; Harassing the witness; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0080:25 - 0080:25<br>Counsel testifying; Form; Harassing the witness; Probative Value Outweighed by Prejudice;<br>Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0081:02 - 0081:09<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0081:10 - 0081:14<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0081:17 - 0081:23<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0082:02 - 0082:02<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0082:03 - 0082:06<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0082:07 - 0082:13<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0082:14 - 0082:24<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0082:25 - 0083:07<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0083:08 - 0083:16<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0083:17 - 0083:22<br>Form; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:<br>Plea |
| **Page:**<br>**Objection(s):** | 0083:24 - 0083:25<br>Form; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:<br>Plea |
| **Page:**<br>**Objection(s):** | 0084:02 - 0084:02<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0084:03 - 0084:04<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |

| | |
|---|---|
| **Page:** | 0084:09 - 0085:03 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0085:04 - 0085:05 |
| **Objection(s):** | Form; Harassing the witness; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0085:08 - 0085:09 |
| **Objection(s):** | Form; Harassing the witness; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0085:10 - 0085:12 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0085:13 - 0085:16 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0085:17 - 0085:21 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0086:13 - 0086:23 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0087:09 - 0087:17 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0087:18 - 0088:04 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0089:06 - 0089:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0090:20 - 0090:25 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0091:02 - 0091:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0091:11 - 0091:23 |
| **Objection(s):** | Hearsay; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0091:24 - 0092:03 |
| **Objection(s):** | Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0092:06 - 0092:07 |
| **Objection(s):** | Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0092:08 - 0092:15 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0093:24 - 0094:08 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0094:13 - 0094:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0094:20 - 0095:03 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0095:04 - 0095:07 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0095:08 - 0095:13 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0095:14 - 0095:18 |
| **Objection(s):** | Form;  Hearsay;  Probative  Value  Outweighed  by  Prejudice;  Relevance:    Marketing;  Relevance: |

87

| | |
|---|---|
| | Plea |
| **Page:**<br>**Objection(s):** | 0095:21 - 0095:23<br>Form; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:<br>Plea |
| **Page:**<br>**Objection(s):** | 0095:24 - 0095:25<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0096:02 - 0096:09<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0096:10 - 0096:17<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0096:18 - 0097:13<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0097:14 - 0097:19<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0097:20 - 0097:24<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0097:25 - 0098:06<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0098:07 - 0098:10<br>Form; Hearsay;  Probative Value Outweighed by Prejudice; Relevance:   Marketing;  Relevance:<br>Plea |
| **Page:**<br>**Objection(s):** | 0098:11 - 0098:17<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0098:18 - 0098:19<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0098:20 - 0099:02<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0099:03 - 0099:12<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0099:13 - 0099:18<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0099:19 - 0099:22<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0100:25 - 0101:05<br>Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0101:08 - 0101:10<br>Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0103:11 - 0103:14<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0103:24 - 0104:03<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0104:05 - 0104:06<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |

| Page: | 0104:20 - 0105:14 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0105:15 - 0105:19 |
|---|---|
| Objection(s): | Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0105:22 - 0105:25 |
|---|---|
| Objection(s): | Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0106:04 - 0106:23 |
|---|---|
| Objection(s): | Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0106:25 - 0106:25 |
|---|---|
| Objection(s): | Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0107:02 - 0107:03 |
|---|---|
| Objection(s): | Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0107:06 - 0107:25 |
|---|---|
| Objection(s): | Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0108:02 - 0108:12 |
|---|---|
| Objection(s): | Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0110:15 - 0110:17 |
|---|---|
| Objection(s): | Counsel testifying; Form; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0110:19 - 0110:20 |
|---|---|
| Objection(s): | Counsel testifying; Form; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0110:21 - 0110:25 |
|---|---|
| Objection(s): | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0111:02 - 0113:24 |
|---|---|
| Objection(s): | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0113:25 - 0114:17 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0114:18 - 0114:22 |
|---|---|
| Objection(s): | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0114:23 - 0115:10 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0115:11 - 0115:16 |
|---|---|
| Objection(s): | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0115:17 - 0116:10 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0116:11 - 0117:03 |
|---|---|
| Objection(s): | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0117:19 - 0118:09 |
|---|---|
| Objection(s): | Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| Page: | 0118:13 - 0118:22 |
|---|---|
| Objection(s): | Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance: Marketing; |

89

| | |
|---|---|
| | Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0118:23 - 0119:04<br>Argumentative; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0119:06 - 0119:08<br>Argumentative; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0119:09 - 0119:12<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0123:21 - 0123:25<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0124:02 - 0124:17<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0125:12 - 0125:15<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0125:16 - 0125:25<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0126:02 - 0126:07<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0126:08 - 0126:11<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0126:13 - 0126:15<br>Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0126:16 - 0126:19<br>Argumentative; Form; Misstates facts; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0126:21 - 0127:07<br>Argumentative; Form; Misstates facts; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0127:11 - 0127:18<br>Argumentative; Form; Misstates facts; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0127:19 - 0128:07<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0128:08 - 0128:16<br>Argumentative; Counsel testifying; Form; Hearsay; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0128:17 - 0128:22<br>Argumentative; Counsel testifying; Form; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0128:25 - 0128:25<br>Answer fragment; Argumentative; Counsel testifying; Form; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0129:03 - 0129:06<br>Argumentative; Counsel testifying; Form; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0129:08 - 0129:24<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0130:10 - 0130:22<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0130:23 - 0131:02<br>Form; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0131:05 - 0131:12<br>Form; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0131:13 - 0131:17<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0132:05 - 0132:10<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0132:11 - 0132:13<br>Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0132:16 - 0132:19<br>Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0135:07 - 0135:09<br>Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0135:11 - 0135:16<br>Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0135:18 - 0135:24<br>Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0136:03 - 0136:07<br>Argumentative; Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0139:20 - 0140:06<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0140:07 - 0141:06<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0142:15 - 0142:18<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0142:20 - 0142:22<br>Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0142:23 - 0143:02<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0145:02 - 0145:04<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0145:04 - 0145:23<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0145:24 - 0146:02<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0146:03 - 0146:20<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0146:21 - 0147:04 |

Case 3:05-cv-00444   Document 149-4   Filed 04/27/10   Page 92 of 120 PageID #: 3133

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0147:10 - 0147:13 |
| **Objection(s):** | Form; Hearsay; Incomplete hypo; Incomplete testimony; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0147:16 - 0147:25 |
| **Objection(s):** | Form; Hearsay; Incomplete hypo; Incomplete testimony; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0148:21 - 0148:25 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0149:02 - 0149:04 |
| **Objection(s):** | Argumentative; Form; Misstates facts; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0149:06 - 0149:07 |
| **Objection(s):** | Argumentative; Form; Misstates facts; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0149:08 - 0149:19 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0149:20 - 0150:03 |
| **Objection(s):** | Argumentative; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0150:05 - 0150:05 |
| **Objection(s):** | Argumentative; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0150:07 - 0150:10 |
| **Objection(s):** | Argumentative; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0150:11 - 0150:16 |
| **Objection(s):** | Argumentative; Form; Misstates facts; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0151:02 - 0151:10 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0152:02 - 0152:25 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0153:02 - 0153:11 |
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0153:12 - 0153:17 |
| **Objection(s):** | Argumentative; Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0153:20 - 0153:20 |
| **Objection(s):** | Argumentative; Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0153:24 - 0154:03 |
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0154:04 - 0154:06 |
| **Objection(s):** | Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0154:09 - 0154:10 |
| **Objection(s):** | Counsel testifying; Form; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** | 0154:11 - 0154:16 |

| | |
|---|---|
| **Objection(s):** | Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0154:17 - 0154:21<br>Argumentative; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing;<br>Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0154:24 - 0155:03<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0155:04 - 0155:05<br>Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0155:07 - 0155:11<br>Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0155:12 - 0156:11<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0156:12 - 0156:19<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0156:20 - 0156:25<br>Argumentative; Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0157:02 - 0157:07<br>Argumentative; Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0157:11 - 0157:17<br>Argumentative; Form; Misstates testimony; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0157:18 - 0157:22<br>Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0157:25 - 0157:25<br>Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0158:02 - 0158:04<br>Form; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0158:05 - 0158:17<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0158:18 - 0159:11<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0159:12 - 0159:17<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0159:18 - 0159:22<br>Argumentative; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing;<br>Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0159:25 - 0160:02<br>Argumentative; Form; Probative Value Outweighed by Prejudice; Relevance: Marketing;<br>Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0160:03 - 0160:16<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0160:17 - 0160:18<br>Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:**<br>**Objection(s):** | 0160:19 - 0160:25<br>Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** | 0161:02 - 0161:10 |

| | |
|---|---|
| **Objection(s):** | Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0161:11 - 0161:16 <br> Form; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0161:19 - 0161:20 <br> Form; Misstates facts; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0161:21 - 0161:25 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0162:02 - 0162:04 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0162:05 - 0162:13 <br> Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0162:14 - 0162:25 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0163:02 - 0163:05 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0163:06 - 0163:11 <br> Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0163:12 - 0163:25 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0164:02 - 0164:03 <br> Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0164:04 - 0164:11 <br> Answer fragment; Foundation; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0166:06 - 0166:08 <br> Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0166:09 - 0166:25 <br> Foundation; Hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0167:02 - 0167:04 <br> Foundation; Hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Foreign labels/foreign regulatory activity; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0167:05 - 0167:09 <br> Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0167:10 - 0167:14 <br> Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0167:17 - 0167:18 <br> Form; Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0167:19 - 0167:25 <br> Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance: Marketing; Relevance: Plea |
| **Page:** <br> **Objection(s):** | 0168:02 - 0168:09 <br> Foundation; Hearsay; Lack of personal knowledge; Probative Value Outweighed by Prejudice; |

94

| | |
|---|---|
| | Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0168:10 - 0168:25<br>Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0169:02 - 0169:04<br>Foundation; Lack of personal knowledge; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0170:06 - 0170:08<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0170:16 - 0170:25<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0171:02 - 0171:02<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0171:03 - 0171:25<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0172:02 - 0172:06<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0172:18 - 0172:25<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0173:02 - 0173:08<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0173:10 - 0173:25<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0174:02 - 0174:02<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0176:04 - 0176:11<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0176:12 - 0176:22<br>Foundation; Hearsay; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0177:02 - 0177:02<br>Foundation; Probative Value Outweighed by Prejudice; Question fragment; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0177:03 - 0177:11<br>Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0177:12 - 0177:16<br>Form; Foundation; Misstates facts; Probative Value Outweighed by Prejudice; Relevance:<br>Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0178:03 - 0178:11<br>Assumes facts not in evidence; Form; Foundation; Hearsay; Probative Value Outweighed by<br>Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:**<br>**Objection(s):** | 0178:15 - 0178:20<br>Assumes facts not in evidence; Form; Foundation; Hearsay; Probative Value Outweighed by<br>Prejudice; Relevance:  Marketing; Relevance:  Plea |

95

| | |
|---|---|
| **Page:** **Objection(s):** | 0179:06 - 0179:08<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** **Objection(s):** | 0179:09 - 0179:21<br>Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:  Plea |
| **Page:** **Objection(s):** | 0180:04 - 0180:07<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:** **Objection(s):** | 0180:10 - 0180:10<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:** **Objection(s):** | 0180:11 - 0180:18<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:** **Objection(s):** | 0180:19 - 0180:19<br>Form; Foundation; Hearsay; Probative Value Outweighed by Prejudice; Relevance:  Marketing;<br>Relevance:  Plea |
| **Page:** **Objection(s):** | 0180:22 - 0180:22<br>Form; Foundation; Probative Value Outweighed by Prejudice; Relevance:  Marketing; Relevance:<br>Plea |

## Leslie Tive
July 11, 2007

| | |
|---|---|
| **Page:** **Objection(s):** | 0646:07 - 0646:11<br>Foundation; Hearsay; Opinion testimony;  not qualified as an expert; Probative Value Outweighed<br>by Prejudice; Relevance |
| **Page:** **Objection(s):** | 0646:12 - 0646:24<br>Foundation; Opinion testimony;  not qualified as an expert; Probative Value Outweighed by<br>Prejudice; Relevance |
| **Page:** **Objection(s):** | 0691:24 - 0692:05<br>Form; Foundation |
| **Page:** **Objection(s):** | 0692:06 - 0692:13<br>Form; Foundation |
| **Page:** **Objection(s):** | 0692:14 - 0692:18<br>Form; Foundation |
| **Page:** **Objection(s):** | 0696:04 - 0696:21<br>Form; Foundation |
| **Page:** **Objection(s):** | 0026:02 - 0026:14<br>Probative Value Outweighed by Prejudice; Relevance:  Marketing |
| **Page:** **Objection(s):** | 0294:24 - 0295:02<br>Opinion testimony;  not qualified as an expert |
| **Page:** **Objection(s):** | 0295:03 - 0295:22<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:** **Objection(s):** | 0295:23 - 0296:25<br>Opinion testimony;  not qualified as an expert |
| **Page:** **Objection(s):** | 0300:07 - 0300:15<br>Foundation; Opinion testimony;  not qualified as an expert |
| **Page:** **Objection(s):** | 0300:16 - 0300:19<br>Form; Foundation; Opinion testimony;  not qualified as an expert |

96

| Page: | 0300:21 - 0300:24 |
|---|---|
| Objection(s): | Form; Foundation; Opinion testimony;  not qualified as an expert |

## Jareth Turner
*October 11, 2007*

| Page: | 0157:10 - 0157:25 |
|---|---|
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance |
| Page: | 0158:02 - 0158:25 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance |
| Page: | 0159:02 - 0159:19 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance |
| Page: | 0166:25 - 0166:25 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance |
| Page: | 0167:02 - 0167:25 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance |
| Page: | 0168:02 - 0168:16 |
| Objection(s): | Probative Value Outweighed by Prejudice; Relevance |
| Page: | 0175:11 - 0175:18 |
| Objection(s): | Form; Foundation |
| Page: | 0179:24 - 0180:03 |
| Objection(s): | Hearsay |
| Page: | 0180:07 - 0180:09 |
| Objection(s): | Hearsay |
| Page: | 0183:11 - 0183:15 |
| Objection(s): | Asked/answered |
| Page: | 0183:18 - 0183:18 |
| Objection(s): | Asked/answered |
| Page: | 0189:02 - 0189:04 |
| Objection(s): | Form; Foundation; Vague/Ambiguous |
| Page: | 0189:06 - 0189:25 |
| Objection(s): | Form; Foundation |
| Page: | 0190:02 - 0190:04 |
| Objection(s): | Form; Foundation |
| Page: | 0190:18 - 0190:21 |
| Objection(s): | Form; Foundation; Question fragment; Speculation |
| Page: | 0190:24 - 0191:02 |
| Objection(s): | Form; Foundation |
| Page: | 0191:14 - 0191:23 |
| Objection(s): | Hearsay |
| Page: | 0210:10 - 0211:04 |
| Objection(s): | Lack of personal knowledge |
| Page: | 0211:10 - 0211:12 |
| Objection(s): | Form |
| Page: | 0211:13 - 0211:20 |
| Objection(s): | Form |
| Page: | 0211:23 - 0211:25 |
| Objection(s): | Form; Vague/Ambiguous |

Case 3:05-cv-00444   Document 149-4   Filed 04/27/10   Page 98 of 120 PageID #: 3139

| | |
|---|---|
| **Page:**<br>**Objection(s):** | 0212:02 - 0212:03<br>Form; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0212:06 - 0212:08<br>Form; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0212:11 - 0212:25<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0213:02 - 0213:06<br>Probative Value Outweighed by Prejudice; Relevance |
| **Page:**<br>**Objection(s):** | 0218:03 - 0218:09<br>Form |
| **Page:**<br>**Objection(s):** | 0222:23 - 0222:25<br>Form; Foundation; Speculation |
| **Page:**<br>**Objection(s):** | 0223:02 - 0223:13<br>Form; Foundation; Speculation |
| **Page:**<br>**Objection(s):** | 0226:10 - 0226:13<br>Form; Foundation; Incomplete testimony; Question fragment |
| **Page:**<br>**Objection(s):** | 0226:14 - 0226:25<br>Foundation |
| **Page:**<br>**Objection(s):** | 0227:02 - 0227:06<br>Foundation |
| **Page:**<br>**Objection(s):** | 0227:07 - 0227:20<br>Form; Vague/Ambiguous |
| **Page:**<br>**Objection(s):** | 0227:21 - 0227:25<br>Foundation |
| **Page:**<br>**Objection(s):** | 0228:02 - 0228:17<br>Foundation |
| **Page:**<br>**Objection(s):** | 0228:18 - 0228:22<br>Form; Foundation |
| **Page:**<br>**Objection(s):** | 0229:06 - 0229:07<br>Form; Foundation |
| **Page:**<br>**Objection(s):** | 0229:08 - 0229:15<br>Foundation |
| **Page:**<br>**Objection(s):** | 0229:16 - 0229:20<br>Compound; Form; Foundation |
| **Page:**<br>**Objection(s):** | 0229:23 - 0229:25<br>Compound; Form; Foundation |
| **Page:**<br>**Objection(s):** | 0230:02 - 0230:12<br>Compound; Form; Foundation |
| **Page:**<br>**Objection(s):** | 0230:14 - 0230:17<br>Compound; Form; Foundation; Speculation |
| **Page:**<br>**Objection(s):** | 0231:18 - 0231:25<br>Foundation |
| **Page:**<br>**Objection(s):** | 0232:02 - 0232:07<br>Foundation |
| **Page:**<br>**Objection(s):** | 0241:02 - 0241:19<br>Foundation; Speculation |
| **Page:** | 0250:20 - 0250:25 |

98

| | |
|---|---|
| **Objection(s):** | Hearsay |
| **Page:** | 0251:02 - 0251:03 |
| **Objection(s):** | Hearsay |
| **Page:** | 0251:07 - 0251:23 |
| **Objection(s):** | Hearsay |
| **Page:** | 0252:12 - 0252:24 |
| **Objection(s):** | Hearsay |
| **Page:** | 0253:02 - 0253:02 |
| **Objection(s):** | Hearsay |
| **Page:** | 0253:03 - 0253:11 |
| **Objection(s):** | Hearsay; Speculation |
| **Page:** | 0253:13 - 0253:16 |
| **Objection(s):** | Hearsay; Speculation |
| **Page:** | 0254:08 - 0254:25 |
| **Objection(s):** | Hearsay |
| **Page:** | 0266:08 - 0266:13 |
| **Objection(s):** | Hearsay |
| **Page:** | 0266:21 - 0266:25 |
| **Objection(s):** | Hearsay |
| **Page:** | 0267:02 - 0267:13 |
| **Objection(s):** | Hearsay |
| **Page:** | 0278:23 - 0278:25 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0279:02 - 0279:02 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0279:07 - 0279:08 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0281:07 - 0281:23 |
| **Objection(s):** | Foundation |
| **Page:** | 0281:24 - 0281:25 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0282:02 - 0282:09 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0282:10 - 0282:17 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0282:19 - 0282:19 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0282:22 - 0282:25 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0300:11 - 0300:19 |
| **Objection(s):** | Foundation |
| **Page:** | 0301:11 - 0301:23 |
| **Objection(s):** | Form; Vague/Ambiguous |
| **Page:** | 0352:14 - 0352:17 |
| **Objection(s):** | Form; Foundation; Relevance:  Marketing |
| **Page:** | 0352:19 - 0352:25 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Question fragment; Relevance:  Marketing |

99

| | |
|---|---|
| **Page:** | 0353:02 - 0353:02 |
| **Objection(s):** | Question fragment; Relevance: Marketing |
| **Page:** | 0353:05 - 0353:09 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Relevance: Marketing |
| **Page:** | 0353:12 - 0353:16 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Relevance: Marketing |
| **Page:** | 0353:19 - 0353:23 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation; Relevance: Marketing |
| **Page:** | 0354:02 - 0354:05 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page:** | 0354:08 - 0354:08 |
| **Objection(s):** | Form; Foundation; Relevance: Marketing |
| **Page:** | 0354:11 - 0354:25 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page:** | 0355:02 - 0355:25 |
| **Objection(s):** | Form |
| **Page:** | 0356:25 - 0356:25 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0357:02 - 0357:06 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0357:08 - 0357:25 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0358:02 - 0358:19 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0358:22 - 0358:25 |
| **Objection(s):** | Form |
| **Page:** | 0359:02 - 0359:15 |
| **Objection(s):** | Form; Misstates testimony |
| **Page:** | 0359:17 - 0359:25 |
| **Objection(s):** | Question fragment; Speculation |
| **Page:** | 0360:02 - 0360:03 |
| **Objection(s):** | Question fragment; Speculation |
| **Page:** | 0360:05 - 0360:06 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0360:09 - 0360:23 |
| **Objection(s):** | Form; Foundation; Speculation |
| **Page:** | 0361:02 - 0361:05 |
| **Objection(s):** | Asked/answered; Assumes facts not in evidence; Form; Foundation |
| **Page:** | 0361:08 - 0361:12 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page:** | 0361:15 - 0361:16 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0372:17 - 0372:25 |
| **Objection(s):** | Hearsay |
| **Page:** | 0373:02 - 0373:02 |
| **Objection(s):** | Hearsay |
| **Page:** | 0374:12 - 0374:16 |

100

| | |
|---|---|
| **Objection(s):** | Hearsay |
| **Page:** | 0376:02 - 0376:25 |
| **Objection(s):** | Form; Vague/Ambiguous |
| **Page:** | 0377:05 - 0377:18 |
| **Objection(s):** | Form; Hearsay |
| **Page:** | 0377:19 - 0377:25 |
| **Objection(s):** | Hearsay |
| **Page:** | 0378:02 - 0378:25 |
| **Objection(s):** | Hearsay |
| **Page:** | 0379:02 - 0379:03 |
| **Objection(s):** | Hearsay |
| **Page:** | 0382:07 - 0382:17 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0382:19 - 0382:25 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0385:02 - 0385:02 |
| **Objection(s):** | Answer fragment |
| **Page:** | 0385:05 - 0385:17 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page:** | 0385:24 - 0386:02 |
| **Objection(s):** | Assumes facts not in evidence; Form; Foundation |
| **Page:** | 0393:09 - 0393:19 |
| **Objection(s):** | Foundation |
| **Page:** | 0393:20 - 0393:24 |
| **Objection(s):** | Foundation; Hearsay |
| **Page:** | 0393:25 - 0394:12 |
| **Objection(s):** | Foundation; Hearsay |
| **Page:** | 0394:13 - 0394:25 |
| **Objection(s):** | Form; Foundation |
| **Page:** | 0395:02 - 0395:06 |
| **Objection(s):** | Foundation |
| **Page:** | 0395:08 - 0395:25 |
| **Objection(s):** | Foundation |
| **Page:** | 0396:02 - 0396:16 |
| **Objection(s):** | Foundation; Hearsay |
| **Page:** | 0396:17 - 0396:17 |
| **Objection(s):** | Answer fragment |

## Christopher Wood
June 7, 2007

| | |
|---|---|
| **Page:** | 0031:03 - 0031:09 |
| **Objection(s):** | Relevance |
| **Page:** | 0033:04 - 0033:18 |
| **Objection(s):** | Counsel testifying |
| **Page:** | 0034:03 - 0034:25 |
| **Objection(s):** | Asked/answered |
| **Page:** | 0035:04 - 0035:20 |

| | |
|---|---|
| **Objection(s):** | Asked/answered |
| **Page:** | 0036:10 - 0036:12 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Lack of personal knowledge; Speculation |
| **Page:** | 0036:14 - 0036:16 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Lack of personal knowledge; Speculation |
| **Page:** | 0036:18 - 0036:23 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Lack of personal knowledge; Speculation |
| **Page:** | 0037:02 - 0037:03 |
| **Objection(s):** | Form; Question fragment |
| **Page:** | 0037:06 - 0037:11 |
| **Objection(s):** | Form |
| **Page:** | 0037:13 - 0037:14 |
| **Objection(s):** | Form |
| **Page:** | 0037:15 - 0037:18 |
| **Objection(s):** | Argumentative; Harassing the witness; Speculation |
| **Page:** | 0037:20 - 0037:22 |
| **Objection(s):** | Argumentative; Harassing the witness; Speculation |
| **Page:** | 0038:12 - 0038:15 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Vague/Ambiguous |
| **Page:** | 0038:17 - 0038:20 |
| **Objection(s):** | Argumentative; Counsel testifying; Form; Vague/Ambiguous |
| **Page:** | 0039:18 - 0040:06 |
| **Objection(s):** | Argumentative; Counsel testifying; Form |
| **Page:** | 0040:08 - 0040:10 |
| **Objection(s):** | Argumentative; Form; Hearsay; Vague/Ambiguous |
| **Page:** | 0040:12 - 0040:12 |
| **Objection(s):** | Argumentative; Form; Hearsay; Vague/Ambiguous |
| **Page:** | 0040:13 - 0041:06 |
| **Objection(s):** | Argumentative; Vague/Ambiguous |
| **Page:** | 0041:08 - 0041:22 |
| **Objection(s):** | Argumentative; Vague/Ambiguous |
| **Page:** | 0043:15 - 0044:17 |
| **Objection(s):** | Argumentative; Probative Value Outweighed by Prejudice; Relevance |
| **Page:** | 0048:22 - 0049:01 |
| **Objection(s):** | Form; Speculation |
| **Page:** | 0049:03 - 0049:04 |
| **Objection(s):** | Form; Speculation |
| **Page:** | 0050:11 - 0050:19 |
| **Objection(s):** | Relevance |

## DEFENDANTS' PROPOSED DEPOSITION COUNTER DESIGNATIONS

**Larry Alphs: June 21, 2007**

0167:05 - 0167:06

**Larry Alphs: June 22, 2007**

0621:10 - 0626:15

0643:21 - 0647:06

**Lewis Carnahan: October 23, 2007**

0036:01 - 0036:04

**Lucy Castro: July 10, 2007**

0031:04 - 0031:10

0033:13 - 0033:25

0046:18 - 0047:05

0104:24 - 0105:03

0105:08 - 0105:10

0349:10 - 0349:25

0368:02 - 0368:11

**Lucy Castro: July 11, 2007**

0423:25 - 0424:10

0444:03 - 0444:05

0451:19 - 0451:25

0461:03 - 0461:14

0551:03 - 0551:04

0635:23 - 0639:03

0639:08 - 0640:10

0640:11 - 0641:04

0641:11 - 0643:02

0643:03 - 0643:12

0644:05 - 0644:14

0644:19 - 0645:08

0646:05 - 0646:20

0646:21 - 0649:02

0650:02 - 0650:20

0658:19 - 0660:13

0661:12 - 0663:25

0664:02 - 0665:04

0665:05 - 0665:20

0665:21 - 0667:07

0667:20 - 0668:09

0669:14 - 0671:06

0690:06 - 0691:21

0695:02 - 0696:15

0699:03 - 0699:18

0701:03 - 0701:22

0711:05 - 0711:24

0712:19 - 0713:07

0716:03 - 0718:22

0730:02 - 0730:24

**Stephen Cristo: Feburary 17, 2005**

0015:09 - 0015:25

**Suzanne Doft: June 12, 2007**

0149:10 - 0149:14

0338:11 - 0338:14

0631:14 - 0634:02

0636:21 - 0638:08

0640:14 - 0644:03

0644:04 - 0646:13

0647:12 - 0648:15

0648:16 - 0649:25

0653:15 - 0654:21

0654:22 - 0655:15

0655:16 - 0658:08

0662:18 - 0664:06

0664:08 - 0667:04

0668:23 - 0669:08

0675:13 - 0675:20

**Helen Duda-Racki: February 24, 2005**

0042:04 - 0043:09

0060:23 - 0061:07

0069:24 - 0070:04

0070:12 - 0070:14

0071:04 - 0071:19

**John Ford: September 30, 2002**

0009:18 - 0010:05

0010:15 - 0010:18

0011:13 - 0015:03

0057:11 - 0058:03

0064:15 - 0066:12

0113:18 - 0113:21

0114:05 - 0114:08

0206:19 - 0206:24

0379:23 - 0380:03

0380:23 - 0381:17

0381:23 - 0386:01

0386:04 - 0387:06

0390:22 - 0392:07

0393:23 - 0394:03

**David Franklin: September 12, 2000**
0098:13 - 0099:24

**David Franklin: September 13, 2000**
0025:05 - 0026:24

0036:01 - 0039:22

0059:23 - 0060:01

0071:08 - 0074:24

0077:07 - 0083:23

0097:21 - 0100:15

0102:21 - 0103:18

0111:06 - 0111:15

0112:09 - 0113:07

0182:22 - 0185:02

0185:22 - 0188:24

0268:06 - 0268:13

0332:19 - 0334:17

0334:18 - 0335:07

**David Franklin: December 18, 2009**

0014:23 - 0016:02

0016:23 - 0018:18

0018:20 - 0020:17

0021:14 - 0023:23

0025:05 - 0025:13

0027:03 - 0028:17

0030:21 - 0030:23

0032:10 - 0032:13

0032:17 - 0034:01

0035:11 - 0036:17

0040:15 - 0041:23

0043:18 - 0044:24

0046:01 - 0046:04

0046:09 - 0046:14

0046:15 - 0046:18

0047:01 - 0047:07

0053:04 - 0053:12

0053:15 - 0053:24

0054:09 - 0054:14

0055:03 - 0055:23

107

0062:21 - 0063:02

0063:16 - 0063:19

0064:05 - 0064:13

0066:13 - 0067:07

0068:07 - 0069:13

0071:07 - 0071:23

0080:06 - 0080:15

0080:21 - 0080:23

0082:08 - 0083:11

0085:03 - 0086:14

0088:04 - 0088:15

0091:10 - 0091:14

0092:17 - 0092:21

0095:11 - 0095:16

0097:21 - 0099:21

0100:04 - 0100:18

0104:09 - 0105:17

0114:09 - 0115:05

0115:14 - 0116:06

0118:23 - 0119:12

0120:06 - 0120:09

0120:12 - 0120:15

0121:08 - 0121:10

0121:12 - 0121:12

0121:14 - 0121:18

0121:20 - 0121:21

0121:23 - 0122:02

0122:19 - 0123:05

0123:13 - 0125:16

0128:21 - 0129:01

0131:20 - 0132:14

0136:22 - 0137:21

0144:05 - 0144:13

0145:15 - 0145:19

0146:08 - 0146:13

0146:14 - 0147:02

0147:13 - 0148:02

0148:09 - 0149:12

0149:23 - 0150:04

0151:04 - 0152:08

0155:09 - 0155:20

0157:07 - 0157:11

0158:17 - 0158:20

0158:22 - 0159:04

0163:18 - 0164:05

0176:04 - 0176:15

0176:17 - 0176:17

0176:19 - 0177:04

0177:06 - 0177:06

0183:11 - 0184:09

0199:16 - 0200:07

0202:03 - 0202:07

0205:03 - 0205:12

**Robert Glanzman: August 1, 2007**

0011:11 - 0011:17

0011:18 - 0012:03

0017:15 - 0017:23

0121:11 - 0122:03

0122:04 - 0122:10

0350:08 - 0350:23

**Robert Glanzman: August 2, 2007**

0688:07 - 0688:25

0690:18 - 0693:05

0700:10 - 0704:13

0715:08 - 0718:08

0719:19 - 0720:11

0720:12 - 0722:07

0724:23 - 0725:12

0751:23 - 0753:24

**Manfred Hauben: July 12, 2007**

0017:21 - 0020:19

0140:22 - 0141:01

0142:23 - 0143:04

**Manfred Hauben: July 13, 2007**

0416:03 - 0416:11

**Lloyd Knapp: July 26, 2007**

0016:17 - 0016:22

0077:18 - 0078:07

0113:13 - 0114:02

0154:13 - 0154:22

0217:10 - 0218:01

**Lloyd Knapp: July 27, 2007**

0283:23 - 0284:06

0295:04 - 0295:07

0368:19 - 0368:19

0374:22 - 0375:01

0376:11 - 0376:24

0377:10 - 0377:12

0401:05 - 0401:10

0409:02 - 0409:03

0409:13 - 0409:21

0412:03 - 0412:15

0419:17 - 0419:24

0433:24 - 0434:06

0466:14 - 0466:25

**Lloyd Knapp: July 28, 2007**

0596:15 - 0597:01

0598:25 - 0599:17

0637:09 - 0637:23

**Lloyd Knapp: July 18, 2006**

0011:23 - 0012:08

0025:03 - 0025:08

0080:13 - 0083:11

0084:02 - 0084:10

0098:03 - 0098:24

0104:07 - 0104:25

0105:06 - 0105:09

0113:15 - 0114:07

0189:13 - 0190:03

0205:25 - 0209:04

**John Knoop: January 23, 2008**

0010:10 - 0010:11

0011:07 - 0011:21

**Pamela Krancer: June 8, 2007**

0036:16 - 0036:22

**Gayle Lawson: October 4, 2007**

0076:24 - 0077:02

**Edward Mackey: May 23, 2007**

0084:19 - 0087:18

0088:05 - 0090:10

0091:05 - 0093:02

0110:14 - 0111:11

0112:02 - 0114:06

0115:23 - 0117:18

**John Marino: July 3, 2007**

0016:09 - 0016:17

0017:23 - 0017:25

0034:04 - 0035:09

0036:03 - 0036:07

0121:15 - 0121:20

0260:13 - 0260:24

0282:03 - 0282:22

0284:17 - 0284:22

0284:25 - 0284:25

0285:02 - 0285:05

0306:14 - 0306:24

0308:06 - 0308:24

0392:01 - 0392:21

0394:13 - 0394:16

0588:18 - 0590:21

0594:08 - 0598:09

0598:11 - 0602:03

0603:15 - 0605:11

0605:13 - 0606:18

0607:15 - 0607:25

0609:19 - 0611:16

0611:22 - 0612:06

0612:07 - 0616:09

0616:10 - 0618:18

0618:19 - 0619:06

0619:07 - 0619:25

0621:18 - 0622:14

0622:18 - 0624:14

0624:17 - 0624:18

0624:22 - 0624:23

0625:09 - 0626:07

0626:10 - 0626:12

0626:19 - 0626:24

0626:25 - 0628:10

0628:16 - 0630:05

0630:06 - 0630:17

0630:24 - 0631:19

0631:20 - 0631:22

0631:25 - 0632:12

**Paul McCombs: June 8, 2007**

0030:05 - 0031:04

0033:04 - 0033:24

0034:14 - 0035:03

**Cynthia McCormick: February 14, 2008**

0009:07 - 0009:15

0011:24 - 0012:06

0023:14 - 0024:14

0025:17 - 0027:07

0044:17 - 0044:18

114

0044:22 - 0048:08

0052:12 - 0053:09

0061:07 - 0062:08

0067:18 - 0068:21

0077:18 - 0078:20

0084:19 - 0085:10

0107:20 - 0107:25

0108:03 - 0108:11

0109:09 - 0111:15

**Avanish Mishra: June 15, 2007**

0529:19 - 0529:22

**Ashley Moreland: July 25, 2007**

0027:07 - 0027:11

0029:18 - 0029:22

0045:20 - 0045:25

0109:07 - 0109:12

0110:04 - 0110:08

0110:14 - 0110:17

0114:23 - 0114:25

0115:20 - 0116:03

0125:01 - 0125:04

0125:08 - 0126:01

0144:05 - 0145:05

**Atul Pande: September 19, 2007**

0117:10 - 0118:02

0119:22 - 0120:07

0125:24 - 0126:07

0356:04 - 0356:10

0366:14 - 0366:15

**Atul Pande: September 20, 2007**

0415:09 - 0416:07

0421:09 - 0421:15

0434:14 - 0434:22

0440:07 - 0440:13

0585:17 - 0586:11

0661:03 - 0661:10

0662:16 - 0663:04

0664:02 - 0664:19

0665:02 - 0667:06

0667:10 - 0668:01

**Danny Satterfield: February 7, 2008**

0041:25 - 0042:07

**Drusilla Scott: December 13, 2007**

0200:23 - 0201:23

0202:10 - 0202:21

0233:14 - 0233:18

0236:10 - 0236:17

0258:10 - 0258:25

0270:18 - 0270:24

0643:10 - 0645:14

116

0646:16 - 0647:07

0676:15 - 0676:18

0677:10 - 0677:24

0678:06 - 0679:14

0684:19 - 0684:19

0685:03 - 0688:06

**Charles Taylor: June 4, 2007**

0043:06 - 0043:23

0044:15 - 0045:08

0046:18 - 0047:04

0048:04 - 0048:13

0050:02 - 0050:17

0050:21 - 0051:04

0051:12 - 0053:12

0056:06 - 0056:20

0059:18 - 0060:12

0060:13 - 0061:10

0086:11 - 0086:13

0086:18 - 0086:23

0099:06 - 0099:14

0105:24 - 0106:17

0110:18 - 0112:25

0113:12 - 0113:16

0134:06 - 0134:18

0139:17 - 0140:07

0150:10 - 0152:03

0156:25 - 0159:11

0188:20 - 0189:14

0221:13 - 0221:25

0289:09 - 0290:03

0291:02 - 0291:25

0300:12 - 0303:12

0303:13 - 0306:08

0327:16 - 0329:24

**Charles Taylor: August 27, 2009**

0132:21 - 0133:21

0199:02 - 0199:13

0233:25 - 0234:07

0249:11 - 0249:23

0250:01 - 0250:02

**Martin Teicher: July 7, 2006**

0094:09 - 0094:12

**Leslie Tive: July 11, 2007**

0505:10 - 0506:13

0506:16 - 0506:22

0026:15 - 0026:24

0289:15 - 0290:01

**Christopher Wood: June 7, 2007**

0047:10 - 0048:05

Dated: April 27, 2010                    Respectfully submitted,


                                         SKADDEN, ARPS, SLATE,
                                           MEAGHER & FLOM LLP

                                         By:    /s/ Mark S. Cheffo
                                                Mark S. Cheffo

                                         Four Times Square
                                         New York, NY 10036
                                         Tel:  (212) 735-3000

                                                -and-

                                         NEAL & HARWELL, PLC

                                         By:    /s/ Gerald D. Neenan
                                                Aubrey B. Harwell, Jr., No. 002559
                                                W. David Bridgers, No. 016603
                                                Gerald D. Neenan, No. 006710

                                         2000 One Nashville Place
                                         150 Fourth Avenue, North
                                         Nashville, TN  37219
                                         (615) 244-1713
                                         (615) 726-0573 (fax)

                                         *Attorneys for Defendants Pfizer Inc and*
                                         *Warner-Lambert Company LLC*