# Plaintiff's Smith Master Exhibit List (04/27/2010)

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX0040 | | 000006-85BAH-00046 | 000006-85BAH-00655 | 610 | Medical Records: Baptist Hospital | Smith Medical Records |
| PX0041 | | 000006-82BAH-00001 | 000006-82BAH-00012 | 12 | Medical Records: Baptist Hospital Pathology | Smith Medical Records |
| PX0042 | | 000006-78BAH-00001 | 000006-78BAH-00033 | 33 | Medical Records: Baptist Hospital Psychiatric | Smith Medical Records |
| PX0043 | | 000006-52FMB-00007 | 000006-52FMB-00056 | 50 | Medical Records: Berklacich, Frank MD | Smith Medical Records |
| PX0044 | | 000006-45BCB-00001 | 000006-45BCB-00097 | 97 | Medical Records: Blue Cross Blue Shield of TN | Smith Medical Records |
| PX0045 | | SmithMED00002 | | 149 | Medical Records: Cato, James MD | Smith Medical Records |
| PX0046 | | 000006-36CMD-00051 | 000006-36CMD-00063 | 13 | Medical Records: Centennial Medical Center | Smith Medical Records |
| PX0047 | | 000006-64CMD-00064 | 000006-64CMD-00217 | 154 | Medical Records: Centennial Medical Center | Smith Medical Records |
| PX0048 | | 000006-68CMMS-00001 | 000006-68CMMS-00001 | 11 | Medical Records: Centers for Medicare Medicaid Services | Smith Medical Records |
| PX0049 | | 000006-48CRSA-00001 | 000006-48CRSA-00011 | 11 | Medical Records: Colon & Rectal Surgery Associates | Smith Medical Records |
| PX0050 | | 000006-126MAC-00001 | 000006-126MAC-00004 | 4 | Medical Records: Crawford, Myles DC | Smith Medical Records |
| PX0051 | | SmithMED00003 | | 2 | Medical Records: Eckerd Drug #3483 Pharmacy | Smith Medical Records |
| PX0052 | | 000006-58ECK-00003 | 000006-58ECK-00006 | 4 | Medical Records: Eckerd Drugs Pharmacy | Smith Medical Records |
| PX0053 | | SmithMED00004 | | 1 | Medical Records: Eckerd Drugs Pharmacy | Smith Medical Records |
| PX0054 | | 000006-83MOM-00001 | 000006-83MOM-00005 | 5 | Medical Records: Forensic Medical Autopsy | Smith Medical Records |
| PX0055 | | SmithMED00006 | | 19 | Medical Records: Forensic Medical Autopsy | Smith Medical Records |
| PX0056 | | SmithMED00007 | | 1 | Medical Records: Hampf, Carl MD | Smith Medical Records |
| PX0057 | | 000006-53CAH-00001 | 000006-53CAH-00025 | 25 | Medical Records: Hampf, Carl MD | Smith Medical Records |
| PX0058 | | 000006-60CAH-00026 | 000006-60CAH-00028 | 3 | Medical Records: Hampf, Carl MD | Smith Medical Records |
| PX0059 | | 000006-38WBH-00002 | 000006-38WBH-00009 | 8 | Medical Records: Harwell, William B., Jr. MD | Smith Medical Records |
| PX0060 | | 000006-39WBH-00010 | 000006-39WBH-00027 | 18 | Medical Records: Harwell, William B., Jr. MD | Smith Medical Records |
| PX0061 | | 000006-51HVC-00001 | 000006-51HVC-00004 | 4 | Medical Records: Heart & Vascular Clinic | Smith Medical Records |
| PX0062 | | 000006-50HVC-00001 | 000006-50HVC-00016 | 16 | Medical Records: Heart & Vascular Clinic | Smith Medical Records |
| PX0063 | | 000006-67HMA-00001 | 000006-67HMA-00001 | 36 | Medical Records: Heritage Medical Associates | Smith Medical Records |
| PX0064 | | 000006-42HMA-00076 | 000006-42HMA-00267 | 192 | Medical Records: Heritage Medical Associates | Smith Medical Records |
| PX0065 | | SmithMED00008 | | 168 | Medical Records: Heritage Medical Associates | Smith Medical Records |
| PX0066 | | SmithMED00009 | | 19 | Medical Records: Heritage Medical Assocs | Smith Medical Records |
| PX0067 | | 000006-129HMA-00304 | 000006-129HMA-00312 | 9 | Medical Records: Heritage Medical Assocs | Smith Medical Records |
| PX0068 | | SmithMED00024 | | 1 | Medical Records: Heritage Medical Assocs | Smith Medical Records |
| PX0069 | | SmithMED00010 | | 2 | Medical Records: Kaswinkel, Daryl MD | Smith Medical Records |

Case 3:05-cv-00444   Document 184-1   Filed 04/28/10   Page 1 of 43 PageID #: 4425

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX0070 | | 000006-47LVC-00001 | 000006-47LVC-00029 | 29 | Medical Records: Loden Vision Center | Smith Medical Records |
| PX0071 | | SmithMED00011 | | 24 | Medical Records: Mackey, Edward MD | Smith Medical Records |
| PX0072 | | SmithMED00012 | | 1 | Medical Records: Mackey, Edward MD | Smith Medical Records |
| PX0073 | | SmithMED00013 | | 1 | Medical Records: McCombs, Paul MD | Smith Medical Records |
| PX0074 | | SmithMED00014 | | 100 | Medical Records: McCombs, Paul MD | Smith Medical Records |
| PX0075 | | 000006-130DPM-0001 | 000006-130DPM-0073 | 73 | Medical Records: McCombs, Paul MD Howell Allen Clinic | Smith Medical Records |
| PX0076 | | 000006-92MOM-00006 | 000006-92MOM-00024 | 19 | Medical Records: Medical Examiner's Report | Smith Medical Records |
| PX0077 | | 000006-121MMS-00001 | 000006-121MMS-00015 | 15 | Medical Records: MOHS Surgery & Dermatology | Smith Medical Records |
| PX0078 | | SmithMED00015 | | 7 | Medical Records: Neurological Surgeons | Smith Medical Records |
| PX0079 | | 000006-77NEA-00001 | 000006-77NEA-00003 | 3 | Medical Records: Neurosurgical Associates | Smith Medical Records |
| PX0080 | | 000006-81NEA-00001 | 000006-81NEA-00004 | 4 | Medical Records: Neurosurgical Associates | Smith Medical Records |
| PX0081 | | 000006-63OAT-00004 | 000006-63OAT-00005 | 2 | Medical Records: Otolaryngology Assoc of TN | Smith Medical Records |
| PX0082 | | 000006-61OAT-00003 | | 1 | Medical Records: Otolaryngology Assoc of TN | Smith Medical Records |
| PX0083 | | 000006-120POS-00001 | 000006-120POS-00010 | 10 | Medical Records: Premier Orthopedics | Smith Medical Records |
| PX0084 | | 000006-66SNUC-00070 | 000006-66SNUC-00078 | 9 | Medical Records: Spalding & Nesbitt Urology Clinic | Smith Medical Records |
| PX0085 | | 000006-62SNUC-00006 | 000006-62SNUC-00069 | 64 | Medical Records: Spalding & Nesbitt Urology Clinic | Smith Medical Records |
| PX0086 | | SmithMED00016 | | 10 | Medical Records: Stasko, Thomas MD | Smith Medical Records |
| PX0087 | | 000006-69AQC-00001 | 000006-69AQC-00144 | 144 | Medical Records: TN Orthopedic Alliance Medical | Smith Medical Records |
| PX0088 | | SmithMED00017 | | 48 | Medical Records: University Medical Center | Smith Medical Records |
| PX0089 | | 000006-37UMC-00095 | 000006-37UMC-00097 | 3 | Medical Records: University Medical Center | Smith Medical Records |
| PX0090 | | 000006-35UMC-00045 | 000006-35UMC-00094 | 50 | Medical Records: University Medical Center | Smith Medical Records |
| PX0091 | | 000006-113UAS-00001 | 000006-113UAS-00032 | 32 | Medical Records: Urology Associates | Smith Medical Records |
| PX0092 | | 000006-79VANPA-00001 | 000006-79VANPA-00004 | 4 | Medical Records: Vanderbilt University Medical Center | Smith Medical Records |
| PX0093 | | 000006-40VUM-00001 | 000006-40VUM-00013 | 13 | Medical Records: Vanderbilt University Medical Center | Smith Medical Records |
| PX0094 | | SmithMED00005 | | 56 | Medical Records: Walgreens Pharmacy | Smith Medical Records |
| PX0095 | | 000006-135WAG-00001 | 000006-135WAG-00002 | 2 | Medical Records: Walgreens Pharmacy | Smith Medical Records |
| PX0096 | | 000006-86CLW-00002 | 000006-86CLW-00009 | 8 | Medical Records: Wood, Christopher DDS | Smith Medical Records |
| PX0097 | | 000006-128CLW-00010 | 000006-128CLW-00023 | 14 | Medical Records: Wood, Christopher DDS | Smith Medical Records |
| PX0100 | | | | | Smith Family Photos | |
| PX0101 | | SmithMISC00018 | | 1 | Death Certificate | Smith Case Specific |
| PX0102 | | SmithMISC00019 | | 29 | Funeral Home Signature Book | Smith Case Specific |
| PX0103 | | 000006-84RAT-00001 | 000006-84RAT-00061 | 61 | Internal Revenue Service | Smith Case Specific |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX0104 | | SmithMISC00020 | | 1 | Letters Testamentary | Smith Case Specific |
| PX0105 | | SmithMISC00021 | | 27 | Nashville Office Machines | Smith Case Specific |
| PX0106 | | 000006-91MNP-00002 | 000006-91MNP-00016 | 15 | Nashville Police Dept Report | Smith Case Specific |
| PX0107 | | SmithMISC00022 | | 2 | Obituary | Smith Case Specific |
| PX0108 | | | | | Smith Family DVD | Smith Case Specific |
| PX0109 | | SmithMISC00023 | | 1 | Suicide note | Smith Case Specific |
| PX0110 | | | | | Call Notes | Smith Case Specific |
| PX0111 | | | | | Call Notes | Smith Case Specific |
| PX0112 | | | | | Samples | Smith Case Specific |
| PX0113 | | | | | XLS of McCombs NDC data | Smith Case Specific |
| PX0114 | | | | | Call Notes | Smith Case Specific |
| PX0115 | | | | | Handwritten Notes on Medical Records by Smith | Smith Case Specific |
| PX0116 | | | | | Handwritten Notes on Medical Records by Smith | Smith Case Specific |
| PX0117 | | | | | Mackey CV | Smith Case Specific |
| PX0118 | | | | | Mackey Smith Records | Smith Case Specific |
| PX0119 | | | | | Mackey Call Notes | Smith Case Specific |
| PX0120 | | | | | 2004 Neurontin Label | Smith Case Specific |
| PX0121 | | | | | Information | Smith Case Specific |
| PX0122 | | | | | 1992 Clinical Review | Smith Case Specific |
| PX0123 | | | | | Affidavit of David Franklin | |
| PX0199 | | 000006_96MNP_00010 | 000006_96MNP_00015 | 6 | Metropolitan Police Department Homicide Unit Supplemental Report - Richard Smith | Depo Exhibit: Trimble, Michael 9/3/2008 EX:023 |
| PX2000 | | | | 40 | Warner-Lambert guilty plea in United States v. Warner Lambert dated June 7, 2004 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0002 |
| PX2001 | | | | 15 | Information in United States v. Warner Lambert, dated May 13, 2004 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0041 |
| PX2002 | | | | 54 | Sentencing Memorandum of the United States | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:009 |
| PX2003 | | PFIZER_LALPHS_0084359 | PFIZER_LALPHS_0084479 | 121 | Division of Neuropharmacological Drug Products Combined Medical-Statistical Review NDA: 20-235, Indication: Adjunctive Medication in Refractory Partial Epilepsy | Depo Exhibit: Marino, John 7/3/2007 EX:029 |
| PX2004 | | PFIZER_CPACELLA0009404 | PFIZER_CPACELLA0009421 | 18 | Behavioural Disturbance with Gabapentin, Professor Michael Trimble | Depo Exhibit: Trimble, Michael 10/19/2007 EX:024 |
| PX2005 | | WLC_CBU_102999 | WLC_CBU_103012 | 14 | Michael Trimble, Psychosis with Gabapentin (1995); | Pleading: Declaration of Scott W. Slayer ESQ. (Su2D1160.pdf) EX:0029 |
| PX2006 | 20031014 | PFIZER_CTAYLOR_0015442 | PFIZER_CTAYLOR_0015444 | 3 | RE: GABA and PMDD | MISC |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX2007 | | | | | FDA Advisory Committee meeting slide presentation by Dr. J Cramer on July 10, 2008 | Expert Report: Gibbons002 |
| PX2008 | | | | | FDA. Joint Meeting of the Peripheral and Central Nervous System Drugs Advisory Committee and the Psychopharmacologic Drugs Advisory Committee July 10,2008. Questions 2008-43 7b-01 -FDA-Katz.pdf At: http://www.fda.gov/ohrms/dockets/ac/O8/questions/2008-43 | Expert Report: Weiss Smith001 - Materials Considered |
| PX2009 | | | | 93 | Background Package for July 10 Advisory Committee | Depo Exhibit: Gibbons, Robert 2/4/2009 EX:026 |
| PX2010 | | | | | Pfizer Lyrica & Neurontin slide presentation presented at FDA Advisory Committee meeting on July 10, 2008. | Expert Report: Gibbons002 |
| PX2011 | | | | | GlaxoSmithKline Lamictal slide presentation at FDA Advisory Committee Meeting on July 10, 2008 | Expert Report: Gibbons002 |
| PX2012 | | | | | Katz R. Memorandum. Briefing Document for the July 10,2008 FDA Advisory Committee Meeting to Discuss Antiepileptic Drugs (AEDs) and Suicidality. June 12, 2008 | Expert Report: Weiss Smith001 - Materials Considered |
| PX2014 | | | | | Transcript of Joint Meeting of the Peripheral and Central Nervous System Drugs Advisory Committee and the Psychopharmacologic Drugs Advisory Committee July 10, 2008. | Expert Report: Ruggieri001 |
| PX2015 | | | | | Video of July 10, 2008 Advisory Committee Hearing | MISC |
| PX2016 | | | | | FDA Advisory Committee Meeting Briefing Documents dated July 10, 2008:Katz LetterLevenson, M. Statistical Review & Evaluation: Antiepileptic Drugs & SuicidalityMentari, E Clinical Review | Expert Report: Gibbons002 |
| PX2017 | | | | | FDA Alert May 5, 2009 | MISC |
| PX2018 | | | | 12 | FDA Letter to Sponsors 12/2008 | Depo Exhibit: Weiss-Smith, Sheila 12/22/2008 EX:026 |
| PX2019 | | | | | Neurontin Label April 2009 | MISC |
| PX2020 | | | | | Disclosure of Information By David Franklin (Exhibit 3) | MISC |
| PX2021 | | | | | Crone Notice to Admit 11/29/2006 | MISC |
| PX2022 | | | | | Crone Defendant Responses to Notice to Admit 2/5/2007 | MISC |
| PX2023 | | | | | Crone Defendant Responses to Notice to Admit 7/31/2007 | MISC |
| PX2024 | | | | | Crone Defendant Responses to Notice to Admit 12/7/2007 | MISC |
| PX2041 | | | | 45 | Curriculum Vitae of Dr. Michael Robert Trimble | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0003 |
| PX2046 | | | | 27 | label for Neurontin (gabapentin capsules, tablets and oral solution) distributed by Parke-Davis, Revised January 2007 | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0011 |
| PX2054 | | PFIZER_LCASTRO_0075642 | PFIZER_LCASTRO_0075643 | 2 | excepts of David J. Rowbotham, Clinical Expert Report and Written Summary of Clinical Studies, Neuropathic Pain, Neurontin Capsules, 100 mg, Neurontin Capsules, 300 mg, Neurontin Capsules, 500 mg (June, 1999) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0022 |
| PX2055 | | PFIZER_CTAYLOR_0005343 | PFIZER_CTAYLOR_0005343 | 1 | excepts from custodial file C. Taylor Gabapentin: Pharmacology Written Summary | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0024 |
| PX2061 | | | | 9 | Gabapentin Data Capture Aid | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0032 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX2067 | | | | 2 | Zoloft web site About Zoloff – How Zoloff Works | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0069 |
| PX2073 | | | | 16 | excerpt of Food and Drug Administration, HHS, 21 CFR Ch. I (4-1-07 Edition) §201.57 | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0085 |
| PX2078 | | | | 2 | Pfizer Global Research and Development Research Report No.: RR-REG 720-30134 (November 28, 2001) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0094 |
| PX2079 | | | | 1 | Parke-Davis Pharmaceutical Research Division Memorandum from V. Trudeau to R. DeJong (May 8, 1990) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0095 |
| PX2084 | | PFIZER_LCASTRO_0068012 | PFIZER_LCASTRO_0068022 | 11 | Defendant Lyrica Risk Management Committee Meeting, Power Point of Rachel E. Sobel, Epidemiology and Risk Management (September 17, 2004) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0105 |
| PX2088 | | | | 8 | Curriculum Vitae of Cheryl D. Blume, Ph.D. | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0116 |
| PX2089 | | | | 5 | United States Patent No. 4,910,023 (March 20, 1990) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0118 |
| PX2090 | | | | 50 | Declaration of Keith Altman (April 4, 2008) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0120 |
| PX2093 | | PFIZER_LALPHS_0084480 | PFIZER_LALPHS_0084498 | 19 | Cynthia G. McCormick, M.D., Division of Neuropharmacological Drug Products, Review and Evaluation of Clinical Data (September 27, 1993) | Pleading: Declaration of Andrew Finkelstein (OppMIL1197.pdf) EX:0132 |
| PX2103 | | PFIZER_LALPHS_0084627 | PFIZER_LALPHS_0084703 | 77 | FDA FOI Documents for Neurontin NDA Approval (July 28, 1994) | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0017 |
| PX2105 | | NDA20235_SUB_001_0011 | NDA20235_SUB_001_0011 | 1 | page from the Neurontin NDA 20-235 which includes listing of patents | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0018 |
| PX2106 | | | | 11 | portion of FDA's clinical review of Neurontin associated with the 2002 approval for post herpetic neuralgia (PHN) dated May 24, 2002.  23 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0020 |
| PX2107 | | RR 720-04305 | | 2 | portion of the Gabapentin Pediatric Integrated Summary of Safety dated December 3, 1999 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0021 |
| PX2109 | | | | 11 | Appendix C.55 of Pfizer's Integrated Summary of Safety for the Post Herpetic Neuralgia NDA dated August 6, 2001 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0023 |
| PX2110 | | | | 1 | chart created under F.R.E 1006 entitled "Percentage of Serious Reports for Suicidal and Self Injurious Behaviors(HLT) By Indication Group." | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0024 |
| PX2111 | | PFIZER_MPATEL_0036447 | PFIZER_MPATEL_0036448 | 2 | Pfizer correspondence From Manini Patel of Pfizer to Russell Katz of the FDA dated September 10, 2004 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0026 |
| PX2114 | | PFIZER_MEVERTSZ_0109461 | PFIZER_MEVERTSZ_0109463 | 3 | FDA letter from Russell Katz to Mary Ann Evertsz dated May 3, 2006 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0030 |
| PX2115 | | PFIZER_LKNAPP_0062000 | PFIZER_LKNAPP_0062002 | 3 | memorandum from Maribeth Lazzaro, Ph.D. to Tina Carriero, dated May 13, 2005 | Pleading: Declaration of Andrew Finkelstein |

Plaintiff's Smith Master Exhibit List  (04/27/2010)

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| | | | | | | (OppMSJ1200.pdf) EX:0031 |
| PX2118 | | | | 3 | pages from the transcript of the December 14, 1992 meeting of FDA's Peripheral and Central Nervous Systems Drugs Advisory Committee | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0034 |
| PX2123 | | | | 37 | FDA Approval Letter dated May 24, 2002 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0039 |
| PX2127 | | PFIZER_LCASTRO_0085939 | PFIZER_LCASTRO_0085941 | 3 | letter from Lisa Stockbridge of FDA to Andrea Garrity of Pfizer, dated June 29, 2001 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0043 |
| PX2128 | | | | 3 | FDA alert concerning Gabitril dated February 18, 2005 printed from the FDA website, www.fda.gov | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0050 |
| PX2129 | | | | 2 | portion of the product label for Avonex | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0051 |
| PX2134 | | NDA21397_SUB1_002_0005 | NDA21397_SUB1_002_0006 | 2 | form 356h dated August 6, 2001 signed by Drusilla Scott | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0058 |
| PX2135 | | | | 1 | chart created under F.R.E 1006 entitled "Cumulative Percentage Reports of Suicidal and Self Injurious behavior(HLT) for Neurontin vs. Background of All Other Drugs" | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0059 |
| PX2136 | | | | 2 | chart created under F.R.E 1006 entitled "High Level Terms Greater that 1% of Serious Adverse Event Reports Through March 31, 2002 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0060 |
| PX2138 | | PFIZER_DKARGMAN_0002911 | PFIZER_DKARGMAN_0002911 | 10 | e-mail from Dennis Kargman, dated March 6, 2006, with Gabapentin Data Capture Aid attached | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0063 |
| PX2145 | | PFIZER_CTAYLOR_0010853 | PFIZER_CTAYLOR_0010853 | 1 | portion of a PowerPoint Presentation entitled "Clinical Development in the Slipstream of Gabapentin" | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0073 |
| PX2146 | | WLC_CBU_115732 | WLC_CBU_115732 | 1 | portion of a document entitled "Neurontin Product Monograph." | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0075 |
| PX2151 | | | | 7 | memorandum from Paul Leber of FDA to Robert Temple of FDA, dated December 13, 1993 | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0082 |
| PX2153 | | PFIZER_REGULATORY_000964 | PFIZER_REGULATORY_000988 | 25 | document entitled "Response to FDA Regarding Suicide and Suicide Attempts in Neurontin (Gabapentin) Clinical Trials – Phase I studies", dated November 16, 2004 authored by Bruce Parsons | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0087 |
| PX2154 | | | | 5 | 21. C.F.R. § 314.70. Ch. I (4-1-06 Edition) | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0088 |
| PX2159 | | | | 4 | portion of Appendix C.3. of Parke-Davis Research Report 720-02957 entitled "Narrative Summaries and Tabular Data for Study Participants Who Withdrew Due To Adverse Events." | Pleading: Declaration of Andrew Finkelstein (OppMSJ1200.pdf) EX:0101 |
| PX2160 | | NDA21397_MISC_007_0067 | | 1 | "Annotated Labeling" from NDA 21-397 Vol 001 | Pleading: Declaration of Andrew Finkelstein (AGF_Su_Re.pdf) EX:0002 |
| PX2169 | | | | 8 | FDA Manual of Policies and Procedures policy MAPP 6020.10 dated July 2, 2003 concerning "Dear Health Care Professional" letter | Pleading: Declaration of Andrew G. Finkelstein (AGF_Pre_SRe.pdf) EX:0001 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX2176 | | PFIZER_MEVERTSZ_0079951 | PFIZER MEVERTSZ 0079969 | 18 | Jeffrey Mohan, Gabapentin and Suicide (Mar. 14, 2006) | Pleading: Declaration of Mary Coronel (SuDo1159.pdf) EX:0003 |
| PX2191 | | PFIZER_BPARSONS_0141815 | PFIZER_BPARSONS_0141816 | 2 | Record of FDA Contact regarding NDA 20-235 (Apr. 26, 2004) | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0018 |
| PX2193 | | PFIZER_REGULATORY_000001 | PFIZER_REGULATORY_000001 | 1 | Email from Courtney Calder, Center for Drug Evaluation and Research (FDA), to Molly Powers, Pfizer (Oct. 20,2005) | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0021 |
| PX2194 | | PFIZER_REGULATORY_000002 | PFIZER_REGULATORY_000002 | 1 | Email from Courtney Calder, Center for Drug Evaluation and Research (FDA), to Manini Patel, Pfizer (Oct. 27, 2005) | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0022 |
| PX2195 | | PFIZER_REGULATORY_000031 | PFIZER_REGULATORY_000032 | 2 | Email from Manini Patel, Pfizer, to Courtney Calder, Center for Drug Evaluation and Research (FDA) (Nov. 18,2005) | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0023 |
| PX2196 | | PFIZER_MEVERTSZ_0128892 | PFIZER_MEVERTSZ_0128918 | 26 | letter from Mary Ann C. Evertsz, Pfizer, to Russell Katz, M.D., Center for Drug Evaluation and Research (FDA) (with enclosed revised Neurontin labeling only) (Dec. 21,2005) | Pleading: Declaration of Mary Coronel (MSJ1167.pdf) EX:0025 |
| PX2224 | | RR 720-02957 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0002: 720-02957_(Official) | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0002 |
| PX2228 | | | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0007: 2008-4372b1-01-FDA | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0007 |
| PX2243 | | RR 720-03392 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0041: 720-03092_Investigators'_Brochure - Part 1 | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0041 |
| PX2247 | | WLC_FRANKLIN_0000199668 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0048: WLC_FRANKLIN_0000199668 | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0048 |
| PX2324 | | RR 720-03908 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0156: 720-03908 | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0156 |
| PX2329 | | RR 720-04130 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0162: 720-04130 | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0162 |
| PX2332 | | RR 430-00125 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0167: 430-00125 | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0167 |
| PX2342 | | PFIZER_LKNAPP_0050385 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0178: PFIZER_LKNAPP_0050385 | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0178 |
| PX2366 | | PFIZER_LESLIETIVE_0020631 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0218: PFIZER_LESLIETIVE_0020631 | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0218 |
| PX2475 | | RR 720-03675 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0367: 720-03675_(Official) | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0367 |
| PX2476 | | RR 430-00124 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0368: 430-00124 | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0368 |
| PX2477 | | RR 995-00070 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0369: 995-00070_945-211_(Part_I) | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0369 |
| PX2487 | | RR 995-00057 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0380: 995-00057_(Official) | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0380 |
| PX2502 | | PFIZER_LKNAPP_0023336 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0397: PFIZER_LKNAPP_0023336 | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0397 |
| PX2535 | | RR 720-03779 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0435: 720-03779 | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0435 |
| PX2543 | | | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0445: FDA Approved Labeling Text dated February 2005 | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0445 |
| PX2571 | | RR 4301-00066 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0477: 4301-00066_(Official) | Pleading: ECF 1761 Declaration of Ilyas Rona EX:0477 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX2573 | | RR 995-00074 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0479: 995-00074_(p1-366) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0479 |
| PX2574 | | RR 995-00085 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0480: 995-00085 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0480 |
| PX2743 | | RR 720-04378 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0663: 720-04378 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0663 |
| PX2744 | | RR 720-04483 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0664: 720-04483_(Official) | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0664 |
| PX2745 | | RR 720-04479 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0665: 720-04479 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0665 |
| PX2746 | | RR 720-04455 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0666: 720-04455 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0666 |
| PX2747 | | RR 720-04471 | | | ECF 1761 Declaration of Ilyas Rona Exhibit 0667: 720-04471 | Pleading: ECF 1761 Declaration of Ilyas Rona Exhibit EX:0667 |
| PX2781 | | PFIZER_LESLIETIVE_0032603 | PFIZER_LESLIETIVE_0032604 | 2 | E-mail from Larry Alphs to John Marino re: National Public Radio-NEURONTIN Story to be aired TONIGHT | Depo Exhibit: Alphs, Larry 6/21/2007 EX:020 |
| PX2784 | | FAL007604 | FAL007604 | 2 | E-mail from Christine Aschenbach to Allison Fannon, Larry Alphs, Angela Crespo, Steve Piron, Bruce Parsons, Ellen Dukes re: PSC Meeting Materials 1-15-03 | Depo Exhibit: Alphs, Larry 6/21/2007 EX:039 |
| PX2787 | | PFIZER_LESLIETIVE_0034178 | PFIZER_LESLIETIVE_0034179 | 2 | E-mail from Kirk Taylor to Leslie Tive & Timothy Hsu re: Professor Martin Koltzenburg question | Depo Exhibit: Alphs, Larry 6/22/2007 EX:047 |
| PX2788 | | PFIZER_LESLIETIVE_0038763 | PFIZER_LESLIETIVE_0038764 | 2 | E-mail from Cathy Sigler to Leslie Tive re: Neurontin NPR Story-Med Info Q&A | Depo Exhibit: Alphs, Larry 6/22/2007 EX:050 |
| PX2789 | | | | 4 | Presentation: Suicidality: The Problem and Emerging Solutions by Larry Alphs | Depo Exhibit: Alphs, Larry 6/22/2007 EX:051 |
| PX2790 | | PFIZER_LESLIETIVE_0041008 | PFIZER_LESLIETIVE_0041017 | 10 | E-mail from Larry Alphs to Cathy Sigler & Leslie Tive re: Robert Siegel, host; my critique of the NPR report | Depo Exhibit: Alphs, Larry 6/22/2007 EX:B |
| PX2791 | | | | 8 | Division of Neuropharmacological Drug Products Review and Evaluation of Clinical Data, NDA 20-235 | Depo Exhibit: Alphs, Larry 6/22/2007 EX:D |
| PX2798 | | UNREADABLE | UNREADABLE | 59 | Response to FDA Regarding Suicide and Suicide Attempt in Neurontin (gabapentin) Clinical Trials and Postmarketing Surveillance dated Sept .9, 2004 | Depo Exhibit: Arrowsmith-Lowe, Janet 1/24/2008 EX:008 |
| PX2799 | | PFIZER_LKNAPP_0022176 | PFIZER_LKNAPP_0022177 | 2 | E-mail from Atul Pande to Lloyd Knapp re: GBP in Bipolar Disorder | Depo Exhibit: Arrowsmith-Lowe, Janet 1/24/2008 EX:012 |
| PX2806 | | | | 12 | Generic Dear Sponsor Letter re: new drug application | Depo Exhibit: Arrowsmith-Lowe, Janet 1/8/2009 EX:020 |
| PX2808 | | | | 45 | Statistical Review and Evaluation Antiepileptic Drugs and Suicidality | Depo Exhibit: Arrowsmith-Lowe, Janet 1/8/2009 EX:024 |
| PX2810 | | | | 240 | Finkelstein Neurontin November 12, 2007 | Depo Exhibit: Blume, Cheryl 11/12/2007 EX:005 |
| PX2812 | | | | 23 | Guidance for Industry, Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment March 2005 | Depo Exhibit: Blume, Cheryl 11/12/2007 EX:009 |
| PX2813 | | | | 1 | Chart of suicide and self-injurious behaviour | Depo Exhibit: Blume, Cheryl 11/12/2007 EX:010 |
| PX2818 | | | | 194 | Gabapentin Capsules 8.6 Integrated Summary of Safety Information | Depo Exhibit: Blume, Cheryl 11/13/2007 EX:019 |
| PX2819 | | | | 143 | 5-29-92 Application to Market a New Drug for Human Use or an Antibiotic Drug for Human Use, Neurontin | Depo Exhibit: Blume, Cheryl 11/13/2007 EX:020 |
| PX2828 | | PFIZER_REGULATORY_000003 | PFIZER_REGULATORY_000003 | 1 | E-mail from Courtney Calder to Manini Patel re: proceeding with minor labeling changes pertaining to suicide-related events | Depo Exhibit: Blume, Cheryl 11/13/2007 EX:032 |
| PX2866 | | AET019862 | AET019881 | 20 | Gabapentin for acute and chronic pain (Review) The Cochrane Collaboration | Depo Exhibit: Brodeur, Michael 7/1/2008 EX:024 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX2887 | | PFIZER_MBROWN_0001134 | PFIZER_MBROWN_0001136 | 3 | Rheumatology Orthopedic Neurology Team Challenges and Opportunities | Depo Exhibit: Brown, Mark 10/2/2007 EX:001 |
| PX2898 | | PFIZER_CGLOVER_0002219 | PFIZER_CGLOVER_0002220 | 2 | E-mail from Tamela Martin to Louis Burke, Jefferson Campbell, Jeffrey Dodd, Craig Glover, Edwin McDaries, Daniel Morgan, Nicole Parker, Henry Schaefer & Derrick Surratt re: NEU-0063569 Neurontin Medical Letter Issue 1180 | Depo Exhibit: Brown, Mark 10/2/2007 EX:012 |
| PX2902 | | PFIZER_MBROWN_0000877 | PFIZER_MBROWN_0000879 | 3 | E-mail from Frederick Schmalberger to Stephen Sacchetti, Kurt Phillips and Mark Brown re: NEU-0183019 New Gabapentin Article in Med Letter April 2004 | Depo Exhibit: Brown, Mark 10/2/2007 EX:016 |
| PX2908 | | PFIZER_MBROWN_0000718 | PFIZER_MBROWN_0000719 | 2 | Agents of Change Journal Club Report, RON Specialty Representative: Sean Chase, Meeting Month June 2002 | Depo Exhibit: Brown, Mark 10/2/2007 EX:022 |
| PX2910 | | PFIZER_MBROWN_0000615 | PFIZER_MBROWN_0000615 | 1 | Pfizer FYI only: Neurontin - Make it your #1 add on Therapy Start with Efficacy End with Efficacy | Depo Exhibit: Brown, Mark 10/2/2007 EX:024 |
| PX2912 | | PFIZER_KBRETT_0002217 | PFIZER_KBRETT_0002218 | 2 | E-mail from Mark Brown re: phn notes, Summary notes from David Fantini's team | Depo Exhibit: Brown, Mark 10/2/2007 EX:026 |
| PX2919 | | PFIZER_SDOFT_0034317 | PFIZER_SDOFT_0034318 | 2 | E-mail from Mark Brown to Daniel Linden,Suzanne Doft, Tamela Martin, Christopher Dowd and David Probert re: Topamax moving up with Neurologists | Depo Exhibit: Brown, Mark 10/2/2007 EX:033 |
| PX2921 | | PFIZER_DPROBERT_0016709 | PFIZER_DPROBERT_0016710 | 2 | NTN 2003 Operating Plan | Depo Exhibit: Brown, Mark 10/2/2007 EX:035 |
| PX2922 | | PFIZER_SDOFT_0010719 | PFIZER_SDOFT_0010721 | 3 | E-mail from Suzanne Doft to Shilpa Patel re: NEU-0020717 Neurontin Advisory Boards, first recommendation to the board | Depo Exhibit: Brown, Mark 10/2/2007 EX:036 |
| PX2966 | | PFIZER_LKNAPP_0050019 | PFIZER_LKNAPP_0050021 | 3 | E-mail from Lloyd Knapp to Drusilla Scott, Atul Pande, Stephen Gracon, Byron Scott, Robert Michael Poole re: GDRC-Nerve Conduction Discussion | Depo Exhibit: Castro, Lucy 7/10/2007 EX:006 |
| PX2970 | | PFIZER_LCASTRO_0004053 | PFIZER_LCASTRO_0004054 | 2 | E-mail from Marino Garcia to Angela Crespo, Michael Rowbotham, David Probert, John Marino, Joan Kaplan, Kenna Reehil, Valerie Flapan, Lucy Castro, Andrea Garrity, Meg Yoder, Leslie Tive, Robert Glanzman, John Krayacich, Nicky Towse, Steve Pomerantz re: Please read - Article: ""Emerging Therapies in Chronic Pain"" | Depo Exhibit: Castro, Lucy 7/10/2007 EX:010 |
| PX2971 | | PFIZER_LCASTRO_0007990 | PFIZER_LCASTRO_0008004 | 15 | E-mail from Meg Yoder to John Marino, Christine Grogan, Craig Glover, Suzanne Doft, Marino Garcia, Michael Rowbotham, David Probert, Allison Fannon, Steve Piron, Joan Kaplan, Angela Crespo, Leigh Anne Hemenway, Leslie Tive, Robert Glanzman, Elizabeth Mutisya, Lucy Castro, Valerie Flapan, John Krayacich re: 2002 Neurontin Team Goals | Depo Exhibit: Castro, Lucy 7/10/2007 EX:011 |
| PX2972 | | PFIZER_LCASTRO_0016712 | PFIZER_LCASTRO_0016717 | 6 | E-mail from Nancy Mancini to Lucy Castro, Daphne Nugent Laiken, Manini Patel re: Neurontin sales information needed | Depo Exhibit: Castro, Lucy 7/10/2007 EX:012 |
| PX2973 | | PFIZER_LCASTRO_0007518 | PFIZER_LCASTRO_0007531 | 14 | Presentation: Rationale for a Social Phobia Clinical Program with Neurontin,GDRC Meeting November 8, 2001 | Depo Exhibit: Castro, Lucy 7/10/2007 EX:013 |
| PX2982 | | | | 4 | Letter from Lisa Stockbridge, Ph.D, Regulatory Reviewer to Lucy Castro re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS #10738, representations about Neurontin which are false or misleading | Depo Exhibit: Castro, Lucy 7/11/2007 EX:025 |
| PX2983 | | | | 14 | Letter from Lisa Stockbridge, Ph.D, Regulatory Reviewer to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS #10174, a slim jim for Neurontin that is misleading and in violation of the Federal Food, Drug, and Cosmetic Act | Depo Exhibit: Castro, Lucy 7/11/2007 EX:026 |
| PX2988 | | PFIZER_BPARSON_0155116 | PFIZER_BPARSON_0155117 | 2 | E-mail from Manini Patel to Rudolf Altevogt, Bruce Parsons, Lloyd Knapp, Ileen Roos, Larry Alphs, Lucy Castro, Claire Wohlhuter, Manfred Hauben, Paul Nitschmann, Robert Clark, Phyllis Christesen, Nicky Hall, Suzanne Doft, Stephen Cristo, Mary Kuskin re: FDA request for teleconference with Pfizer to discuss safety concerns with Neurontin | Depo Exhibit: Castro, Lucy 7/11/2007 EX:031 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX2994 | | | | 20 | Gabitril (tiagabine hydrochloride) Tablets, Feb. 2005 product labeling text | Depo Exhibit: Castro, Lucy 7/11/2007 EX:040 |
| PX2998 | | | | 16 | Guidance for Industry, Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products - Content and Format, January 2006 | Depo Exhibit: Castro, Lucy 7/11/2007 EX:046 |
| PX3017 | | WLC_CBU_090238 | WLC_CBU_090256 | 19 | Memo from Epilepsy Marketing Team re: Situation Analysis for Neurontin, replace with attached 5/29/96 | Depo Exhibit: Cavic, George 9/26/2007 EX:017 |
| PX3022 | | WLC_FRANKLIN_0000069499 | WLC_FRANKLIN_0000069549 | 51 | Memo from Edda Guerrero re: Neurontin Tactics Planning Meeting | Depo Exhibit: Cavic, George 9/27/2007 EX:024 |
| PX3023 | | WLC_FRANKLIN_0000056596 | WLC_FRANKLIN_0000056615 | 20 | 1997 National Strategies and Tactics | Depo Exhibit: Cavic, George 9/27/2007 EX:025 |
| PX3042 | | WLC_FRANKLIN_0000045531 | WLC_FRANKLIN_0000045549 | 19 | Neurontin War Games Summary Report, April 3, 1996 | Depo Exhibit: Cheng, Clare 1/29/2008 EX:002 |
| PX3049 | | WLC_FRANKLIN_0000173393 | WLC_FRANKLIN_0000173450 | 58 | Presentation: Toolbox Meeting, January 30, 1997 | Depo Exhibit: Cheng, Clare 1/29/2008 EX:009 |
| PX3051 | | WLC_FRANKLIN_0000047983 | WLC_FRANKLIN_0000047984 | 2 | Memo from Clare Cheng & Carla Dago to A. Crook, J. Knoop, J. Rizzo, L. Ciancio, M. Friedman, S. Miller, D. Saltel, T. Albright re: Notes - Telefocus Group, Telefocus Group with high AED deciled neurologists held on August 14, 1996 | Depo Exhibit: Cheng, Clare 1/29/2008 EX:011 |
| PX3056 | | WLC_FRANKLIN_0000055066 | WLC_FRANKLIN_0000055096 | 31 | Neurontin gabapentin capsules New Hire Training, October 14, 1997 | Depo Exhibit: Cheng, Clare 1/29/2008 EX:016 |
| PX3057 | | WLC_FRANKLIN_0000112859 | WLC_FRANKLIN_0000112883 | 25 | 1998 Neurontin Tactics, Prepard 7/30/97 by Cline, Davis & Mann | Depo Exhibit: Cheng, Clare 1/29/2008 EX:017 |
| PX3065 | | WLC_CBU_083783 | WLC_CBU_083799 | 17 | 1999 Marketing Plan Neurontin | Depo Exhibit: Cheng, Clare 1/29/2008 EX:027 |
| PX3068 | | MAC_E_0011587 | MAC_E_0011629 | 43 | Neurontin 2003 Publications Plan Review of Capabilities and Strategic Plan, September 2002 | Depo Exhibit: Cooper, David 12/20/2007 EX:001 |
| PX3071 | | PFIZER_LESLIETIVE_0014685 | PFIZER_LESLIETIVE_0014689 | 5 | E-mail from Robert Glantzman to David Cooper, Allison Fannon, Angela Crespo, Bruce Parsons, David Probert, Suzanne Doft, Erica Johansson-Neil, Jeremy Mierop, Larry Alphs, Leslie Tive re: Australian Analysis of Refractory NeP in pivotal trials | Depo Exhibit: Cooper, David 12/20/2007 EX:004 |
| PX3091 | | MAC_0000084 | MAC_0000086 | 3 | E-mail from David Cooper to Angela Crespo, Robert Glanzman, Sue Huang re: Backonja, proposed use of the non-peer reviewed IASP poster that MAC ghost-wrote along with the Neurontin PSC for Dr. Backonja | Depo Exhibit: Cooper, David 12/20/2007 EX:025 |
| PX3111 | | WLC_FRANKLIN_0000056368 | WLC_FRANKLIN_0000056384 | 17 | Neurontin Market Overview | Depo Exhibit: DeSimone, Christopher 10/1/2007 EX:008 |
| PX3114 | | WLC_FRANKLIN_0000056218 | WLC_FRANKLIN_0000056250 | 33 | 1998 Marketing Plan, Neurontin | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:013 |
| PX3118 | | WLC_CBU_090682 | WLC_CBU_090684 | 3 | Handwritten Memo from Trevor Polischuk to Laura re: data useful for Neurontin in neuropathic pain | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:018 |
| PX3120 | | WLC_CBU_092022 | WLC_CBU_092025 | 4 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts - January 1999 Data | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:020 |
| PX3121 | | WLC_CBU_079871 | WLC_CBU_079874 | 4 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts - April 1999 Data | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:021 |
| PX3122 | | MDL_VENDORS_007574 | MDL_VENDORS_007577 | 4 | Memo from Lynne Fredericks re: Anticonvulsant Market New Patient Starts - June 1999 Data | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:022 |
| PX3123 | | MDL_VENDORS_007578 | MDL_VENDORS_007594 | 17 | New Prescriptions Chart | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:023 |
| PX3124 | | MDL_VENDORS_007595 | MDL_VENDORS_007624 | 30 | Neurontin: 1999 Situation Analysis | Depo Exhibit: DeSimone, Christopher 10/2/2007 EX:024 |
| PX3129 | | PFIZER_SDOFT_0010403 | PFIZER_SDOFT_0010431 | 29 | E-mail from Suzanne Doft to XTEC Media re: NEU-0020634 Employer Ad Bd Slides | Depo Exhibit: Doft, Suzanne 6/12/2007 EX:003 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX3133 | | PFIZER_SDOFT_0003454 | PFIZER_SDOFT_0003459 | 6 | Suzanne Doft, Individual Development Plan | Depo Exhibit: Doft, Suzanne 6/12/2007 EX:006 |
| PX3134 | | PFIZER_SDOFT_0002465 | PFIZER_SDOFT_0002527 | 63 | Presentation: Incremental Market Potential With An FDA Approved Indication for Neuropathic Pain | Depo Exhibit: Doft, Suzanne 6/12/2007 EX:007 |
| PX3135 | | PFIZER_SDOFT_0002862 | PFIZER_SDOFT_0002962 | 101 | Presentation: Neuropathic Pain Positioning Strategy Research-Final Results from the U.S. | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:008 |
| PX3136 | | PFIZER_SDOFT_0005463 | PFIZER_SDOFT_0005466 | 4 | Suzanne Doft, Neurontin Marketing Team Draft, 2002 Personal Goals | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:009 |
| PX3138 | | PFIZER_SDOFT_0052466 | PFIZER_SDOFT_0052541 | 76 | Neurontin, Neuropathic Pain Issues in the Workplace, Meeting Report | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:013 |
| PX3143 | | PFIZER_SDOFT_0067075 | PFIZER_SDOFT_0067075 | 1 | E-mail from John Marino re:NEU-0006528 OP2002 Review | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:018 |
| PX3145 | | PFIZER_SDOFT_0068277 | PFIZER_SDOFT_0068322 | 46 | Presentation: Neurontin/Pregabalin Strategic Priorities Discussion, June 10, 2003 | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:020 |
| PX3153 | | PFIZER_SDOFT_0069755 | PFIZER_SDOFT_0069759 | 5 | E-mail from Clare Kennedy to Suzanne Doft, Joe Butera, David Probert, Avanish Mishra, Andrea Zeuschner re: Lost revenue in Top 3 PBM Mail order | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:033 |
| PX3156 | | PFIZER_SDOFT_0050578 | PFIZER_SDOFT_0050591 | 15 | Presentation: Neurontin, Performance, Market Overview, Opportunities/Strategies, Medical Platform, Finances | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:037 |
| PX3157 | | FAL007964 | FAL007966 | 3 | E-mail from Angela Crespo to Christine Aschenbach, Allison Fannon re: Reckless contact information | Depo Exhibit: Doft, Suzanne 6/13/2007 EX:038 |
| PX3161 | | PFIZER_MPATEL_0131638 | PFIZER_MPATEL_0131642 | 5 | E-mail from Larry Alphs re: Neurontin in the WSJ and NY Times Today - December 20, 2002 | Depo Exhibit: Dowd, Christopher 9/14/2007 EX:001 |
| PX3165 | | PFIZER_CDOWD_0000043 | PFIZER_CDOWD_0000098 | 56 | E-mail from Timothy Hylan to Lois Fitton, Richard O'Sullivan, Steve Romano, Jim Sage, Christopher Dowd re: NEU-0085355 Some information on Neurontin, some discusses bipolar | Depo Exhibit: Dowd, Christopher 9/14/2007 EX:005 |
| PX3166 | | PFIZER_LKNAPP_0071138 | PFIZER_LKNAPP_0071147 | 10 | E-mail from Claire Wohlhuter to Lloyd Knapp re: Q&A Backgrounder on suicide issue for distribution to PD2, Vista RX and Neurology | Depo Exhibit: Dowd, Christopher 9/14/2007 EX:006 |
| PX3179 | | PFIZER_EDUKES_0022802 | PFIZER_EDUKES_0022819 | 18 | Draft: 2003 Unabridged Neurontin Medical Operating Plan, July 16, 2002 | Depo Exhibit: Dukes, Ellen 6/28/2007 EX:014 |
| PX3198 | | PFIZER_AFANNON_0002969 | PFIZER_AFANNON_0003021, 0003023 | 54 | 2003 Neurontin Strategic and Tactical Planning Meeting July 31, 2002 | Depo Exhibit: Dukes, Ellen 6/29/2007 EX:036 |
| PX3199 | | PFIZER_LESLIETIVE_0015410 | PFIZER_LESLIETIVE_0015416 | 7 | Memo from Cynthia de Luise re: Neurontin Product Maintenance and Pharmacovigilance (PMP) Team Meeting Minutes (17 January 2002) | Depo Exhibit: Dukes, Ellen 6/29/2007 EX:038 |
| PX3209 | | PFIZER_RGLANZMAN_0090432 | PFIZER_RGLANZMAN_0090570 | 139 | Presentation: Neurontin 2001 U. S. Operating Plan, October 11, 2000 | Depo Exhibit: Fannon, Allison 6/19/2007 EX:009 |
| PX3210 | | PFIZER_LESLIETIVE_0003556 | PFIZER_LESLIETIVE_0003573 | 18 | Presentation: Neurontin Global Operating Plan 2001 | Depo Exhibit: Fannon, Allison 6/19/2007 EX:010 |
| PX3211 | | PFIZER_LKNAPP_0038962 | PFIZER_LKNAPP_0038987 | 26 | Neurontin Publication Planning Meeting July 12, 2001 | Depo Exhibit: Fannon, Allison 6/19/2007 EX:011 |
| PX3277 | | | | 77 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-02455 Titled: Investigator's Brochure - Gabapentin (CI-945) Dated: 4/28/89 | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX:003 |
| PX3278 | | | | 104 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03092 Titled: Investigator's Brochure - Gabapentin (CI-945) Dated: 5/21/92 | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX:004 |
| PX3279 | | | | 23 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03362 Titled: Investigator's Brochure for Neurontin-Gabapentin (CI-945) For Studies Conducted in the United States Dated: 4/19/94 | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX:005 |
| PX3280 | | | | 39 | Parke-Davis Pharmaceutical Research Division Research Report No. RR-X 720-03381 Titled: Investigator's Brochure for Neurontin-Gabapentin (CI-945) For Studies Conducted in the United States | Depo Exhibit: Furberg, Curt Daniel 3/11/2009 EX:006 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|-----|------|-----------|-----------|-------|-------------|----------------|
| | | | | | Dated: 5/31/94 | |
| PX3294 | | PFIZER_AGARRITY_0000618 | PFIZER_AGARRITY_0000619 | 2 | E-mail from Andrea Garrity to Lucy Castro, Manini Patel re: Policy on reprints/Washington Legal Foundation Ruling | Depo Exhibit: Garrity, Andrea 6/19/2007 EX:015 |
| PX3296 | | PFIZER_AGARRITY_0009938 | PFIZER_AGARRITY_0009943 | 6 | E-mail from Joe Feczko re: Neurontin, promotion and marketing | Depo Exhibit: Garrity, Andrea 6/19/2007 EX:017 |
| PX3297 | | PFIZER_AGARRITY_0004556 | PFIZER_AGARRITY_0004571 | 15 | E-mail from John Marino re: DPC Neurontin - Final | Depo Exhibit: Garrity, Andrea 6/19/2007 EX:018 |
| PX3303 | | PFIZER_AGARRITY_0002142 | PFIZER_AGARRITY_0002142 | 1 | E-mail from John Wolleben to Lucy Castro, Martha Brumfield, Andrew Clair, Andrea Garrity re: Neurontin NOV | Depo Exhibit: Garrity, Andrea 6/19/2007 EX:025 |
| PX3304 | | PFIZER_AGARRITY_0002730 | PFIZER_AGARRITY_0002741_0002745 | 6 | Summary of Spontaneous Post-Marketing Reports for Gabapentin, as of December 31, 2000 | Depo Exhibit: Garrity, Andrea 6/20/2007 EX:027 |
| PX3309 | | PFIZER_AGARRITY_0001851 | PFIZER_AGARRITY_0001913 | 63 | E-mail from Lucy Castro to Valerie Flapan, Andrea Garrity re: Neurontin Major Markets Business Plan | Depo Exhibit: Garrity, Andrea 6/20/2007 EX:033 |
| PX3316 | | | | 38 | Center for Drug Evaluation and Research, Application 21-397, 21-423, 21-424 Approval Letter | Depo Exhibit: George, Timothy 6/21/2007 EX:007 |
| PX3343 | | | | 31 | Assessment of Suicide and Related Behaviors in Patients Treated with the -Ligands, Gabapentin and Pregabalin, April 29, 2008 | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:016 |
| PX3344 | | PFIZER_REGULATORY_000510 | PFIZER_REGULATORY_000936_000954 | 24 | Letter from Mary Ann Coronel Evertsz,RPh to Russell Katz, MD re: Neurontin (gabapentin) capsules NDA 20-235, Neurontin (gabapentin) tablets NDA 20-882, Neurontin (gabapentin) oral solution NDA 21-129, Request for Information - Response to FDA suicidality | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:017 |
| PX3345 | | | | 7 | Letter from Molly Powers to Russell Katz re: NDA 21-446-Lyrica (pregabalin) Capsules C-V, Request for Information - Response to FDA Suicidality Request | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:018 |
| PX3347 | | | | 21 | The Relationship Between Antiepileptics and Suicide Attempts | Depo Exhibit: Gibbons, Robert 2/3/2009 EX:020 |
| PX3351 | | | | 3 | Chart: Columns titled Trial, Eposure Days, etc. | Depo Exhibit: Gibbons, Robert 2/4/2009 EX:024 |
| PX3352 | | | | 21 | Robert Gibbons invoices to Wheeler Trigg and Kenedy LLP | Depo Exhibit: Gibbons, Robert 2/4/2009 EX:025 |
| PX3354 | | | | 7 | Chart: All Diags for Bipolar | Depo Exhibit: Gibbons, Robert 2/4/2009 EX:028 |
| PX3373 | | | | 4 | SAS Output | Depo Exhibit: Gibbons, Robert 3/5/2009 EX:048 |
| PX3385 | | | | 56 | Presentation: Statistical Issues in Drug Safety: The curious case of Antidepressants, Anticonvulsants,…, and Suicide | Depo Exhibit: Gibbons, Robert 3/5/2009 EX:059 |
| PX3402 | | PFIZER_RGLANZMAN_0004287 | PFIZER_RGLANZMAN_0004289 | 3 | E-mail from Robert Glanzman re: Neurontin Product Profiles | Depo Exhibit: Glanzman, Robert 8/1/2007 EX:012 |
| PX3404 | | PFIZER_RGLANZMAN_0035401 | PFIZER_RGLANZMAN_0035422 | 22 | Presentatin dated May 23, 2001 | Depo Exhibit: Glanzman, Robert 8/1/2007 EX:015 |
| PX3410 | | PFIZER_RGLANZMAN_0106496 | PFIZER_RGLANZMAN_0106503 | 8 | Presentation: Roles and Responsiblities for Manuscript Teams | Depo Exhibit: Glanzman, Robert 8/1/2007 EX:022 |
| PX3412 | | PFIZER_RGLANZMAN_0170204 | PFIZER_RGLANZMAN_0170214 | 11 | Key Message Sign-Off Sheet - Neurontin Publication Plan Key Messages | Depo Exhibit: Glanzman, Robert 8/1/2007 EX:024 |
| PX3436 | | PFIZER_RGLANZMAN_0065528 | PFIZER_RGLANZMAN_0065528 | 1 | E-mail from John Marino re: Neurontin Overdose Reported | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:052 |
| PX3437 | | PFIZER_RGLANZMAN_0071542 | PFIZER_RGLANZMAN_0071544 | 3 | E-mail from Robert Glanzman to John Marino re: Neurontin Overdose Reported | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:053 |
| PX3438 | | PFIZER_RGLANZMAN_0033743 | PFIZER_RGLANZMAN_0033747 | 5 | E-mail from Robert Glanzman re: Post Herpetic Neuralgia | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:054 |
| PX3439 | | PFIZER_RGLANZMAN_0023036 | PFIZER_RGLANZMAN_0023036 | 1 | E-mail from Robert Glanzman re: Neurontin News, the data in bipolar disease with gabapentin isn't very good | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:055 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX3442 | | PFIZER_RGLANZMAN_0148233 | PFIZER_RGLANZMAN_0148241 | 9 | Mechanisms of action: A Guide for Sales Colleagues | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:058 |
| PX3450 | | PFIZER_RGLANZMAN_0141301 | PFIZER_RGLANZMAN_0141303 | 3 | NTN 2003 Operating Plan, Strategies and Tactics | Depo Exhibit: Glanzman, Robert 8/2/2007 EX:066 |
| PX3461 | | PFIZER_RGLANZMAN_0141302 | PFIZER_RGLANZMAN_0141303 | 3 | NTN 2003 Operating Plan - Strategies and Tactics | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:015 |
| PX3462 | | PFIZER_JMARINO_0002350 | PFIZER_JMARINO_0002379 | 30 | Neurontin: 2001 Situation Analysis | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:016 |
| PX3463 | | WLC_CBU_057865 | WLC_CBU_057873 | 9 | Letter from Lesley Frank to William Merino re: Parke-Davis promoting Neurontin for ""off-label"" uses | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:017 |
| PX3469 | | | | 11 | FAX from Laura Governale to Robin Ditts re: Neurontin Meeting Minutes | Depo Exhibit: Grabowski, Henry 1/21/2009 EX:028 |
| PX3470 | | PFIZER_CGROGAN_0027897 | PFIZER_CGROGAN_0027920 | 24 | Presentation: SE CBU 1T 2000 | Depo Exhibit: Grogan, Christina 6/25/2007 EX:001 |
| PX3484 | | | | 42 | Corporate Integrity Agreement between the Office of Inspector General of the Deparment of Health and Human Services and Pfizer | Depo Exhibit: Grogan, Christina 6/26/2007 EX:018 |
| PX3520 | | MDL_VENDORS_059152 | MDL_VENDORS_059161 | 10 | Letter from Paula Trushin to James Jefferson re: article ""Benzodiazepines and Anticonvulsants for Social Anxiety Disorder (Social Phobia)"" | Depo Exhibit: Gutierrez, Ruben 10/10/2007 EX:019 |
| PX3521 | | | MDL_VENDORS_058938 | 2 | Letter from James Jefferson to Jane Byun re: ""Benzodiazepines and Anticonvulsants for Social Anxiety Disorder (Social Phobia)"" | Depo Exhibit: Gutierrez, Ruben 10/10/2007 EX:020 |
| PX3538 | | | | 702 | Neurontin U.S. Market Update November 2000 | Depo Exhibit: Hartman, Raymond 6/26/2008 EX:007 |
| PX3551 | | | | 4 | 21 CRF (4-1-06 Edition), Change in ownership of an application | Depo Exhibit: Hauben, Manfred 7/13/2007 EX:006 |
| PX3554 | | | | 177 | Periodic Safety Update Report for: Gabapentin, August 1, 1998 - January 31, 1999 | Depo Exhibit: Hauben, Manfred 7/13/2007 EX:012 |
| PX3556 | | PFIZER_REGULATORY_000484 | PFIZER_REGULATORY_000485 | 2 | request for additional trail-level information pertaining analysis of suicidal thoughts and behavior in anti-epileptic drugs | Depo Exhibit: Hauben, Manfred 7/13/2007 EX:014 |
| PX3557 | | PFIZER_LALPHS_0084680 | PFIZER_LALPHS_0084687 | 8 | Division of Neuropharmacological Drug Products Combined Medical-Statistical Review, NDA: 20-235, Indication: Refractory Partial Epilepsy | Depo Exhibit: Hauben, Manfred 7/13/2007 EX:015 |
| PX3594 | | | | 13 | Letter from Russell Katz to Robert Clark re: safety labeling changes | Depo Exhibit: Jacobs, Douglas 1/15/2009 EX:002 |
| PX3608 | | PFIZER_LESLIETIVE_0001830 | PFIZER_LESLIETIVE_0001878 | 49 | Presentation: Neurontin by Leslie Tive | Depo Exhibit: Kerrick-Walker, Jill 7/10/2007 EX:014 |
| PX3617 | | PFIZER_RGLANZMAN_0046614 | PFIZER_RGLANZMAN_0046615 | 2 | E-mail from Robert Glanzman to Jill Kerrick-Walker re: GBP and mood | Depo Exhibit: Kerrick-Walker, Jill 7/10/2007 EX:023 |
| PX3637 | | PFIZER_LCASTRO_0015324 | PFIZER_LCASTRO_0015330 | 7 | Memo from Cynthia de Luise re: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Knapp, Lloyd 6/27/2007 EX:006 |
| PX3651 | | PFIZER_LCASTRO_0073451 | PFIZER_LCASTRO_0073454 | 4 | Fax from Lisa Stockbridge to Andrea Garrity re: NDA #21-129 Neurontin (gabapentin) Oral Solution, MACMIS #9821, comments on proposed launch promotional materials for the pediatric indication for Neurontin oral solution | Depo Exhibit: Knapp, Lloyd 6/28/2007 EX:030 |
| PX3653 | | PFIZER_LKNAPP_0137046 | PFIZER_LKNAPP_0137084 | 38 | E-mail from Drusilla Scott re: Agency version of Neurontin Label (action date of 4/24/02 targeted) Emergency meeting of LSC | Depo Exhibit: Knapp, Lloyd 6/28/2007 EX:032 |
| PX3678 | | WLC_FRANKLIN_0000112201 | WLC_FRANKLIN_0000112230 | 30 | E-mail from Clare Cheng to A. Crook re: Neurontin 1997 Tactical Plan | Depo Exhibit: Knoop, John 1/24/2008 EX:035 |
| PX3683 | | WLC_CBU_092879 | WLC_CBU_092934 | 56 | Neurontin (gabapentin) Program Overview, Feb. 23, 1999 | Depo Exhibit: Knoop, John 1/24/2008 EX:037 |
| PX3724 | | | | 3 | Research Report titled: An Iterim Report on an Open-Label, Uncontrolled, Multicenter Study to Determine the Long Term Safety and Efficacy of Gabapentin (CI-945) Administered as Monotherapy or | Depo Exhibit: Kruszewski, Stefan 12/7/2007 EX:030 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| | | | | | in Combination with Other Antiepileptic Drugs in Patients with Medically Uncontrolled Partial or Generalized Epileptic Seizures | |
| PX3729 | | | | 2 | Research Report: Integrated Summary of Safety Information of Gabapentin Capsules (Item 8.6 of the gabapentin NDA) | Depo Exhibit: Kruszewski, Stefan 12/7/2007 EX:036 |
| PX3747 | | PFIZER_LESLIETIVE_0013908 | PFIZER_LESLIETIVE_0013937 | 30 | Presentation: Neurontin OP Presentation Market Analytics Review, Nancy Mancini, May 1, 2001 | Depo Exhibit: Mancini, Nancy 7/9/2007 EX:002 |
| PX3748 | | PFIZER_LESLIETIVE_0015418 | PFIZER_LESLIETIVE_0015424 | 7 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Mancini, Nancy 7/9/2007 EX:003 |
| PX3750 | | PFIZER_NMANCINI_0006296 | PFIZER_NMANCINI_0006297 | 2 | E-mail from Nancy Mancini to Avanish Mishra re: Update request, NTN's uses by indication | Depo Exhibit: Mancini, Nancy 7/9/2007 EX:005 |
| PX3764 | | PFIZER_NMANCINI_0003737 | PFIZER_NMANCINI_0003780 | 44 | Presentation: Market Analytic Update | Depo Exhibit: Mancini, Nancy 7/10/2007 EX:019 |
| PX3769 | | PFIZER_JMARINO_0002486 | PFIZER_JMARINO_0002543 | 58 | Presentation: Quarterly Brand Review Neurontin 4/98 | Depo Exhibit: Marino, John 7/2/2007 EX:005 |
| PX3770 | | PFIZER_JMARINO_0004619 | PFIZER_JMARINO_0004620 | 2 | Neurontin Proposed Strategies and Tactics | Depo Exhibit: Marino, John 7/2/2007 EX:006 |
| PX3772 | | PFIZER_JMARINO_0000533 | PFIZER_JMARINO_0000535 | 3 | Global Development Review Committee Meeting, September 19, 2001 | Depo Exhibit: Marino, John 7/2/2007 EX:011 |
| PX3773 | | PFIZER_JMARINO_0000159 | PFIZER_JMARINO_0000175 | 17 | Presentation: Rationale for an Expanded DPN Clinical Program with Neurontin | Depo Exhibit: Marino, John 7/2/2007 EX:012 |
| PX3775 | | PFIZER_JMARINO_0000931 | PFIZER_JMARINO_0000932 | 2 | E-mail from John Marino to Stephen Graco, Lloyd Knapp, Atul Pande, Drusilla Scott, Byron Scott re: GDRC - Nerve Conduction Discussion | Depo Exhibit: Marino, John 7/2/2007 EX:015 |
| PX3776 | | PFIZER_LESLIETIVE_0076417 | PFIZER_LESLIETIVE_0076418 | 2 | E-mail from Kirk Taylor re: My thoughts on the POPP Study Investigator meeting | Depo Exhibit: Marino, John 7/2/2007 EX:020 |
| PX3777 | | PFIZER_JMARINO_0000941 | PFIZER_JMARINO_0000944 | 4 | John Marino 2001 Goals | Depo Exhibit: Marino, John 7/3/2007 EX:026 |
| PX3778 | | PFIZER_LCASTRO_0010342 | PFIZER_LCASTRO_0010345 | 4 | John Marino OP2002 Goals | Depo Exhibit: Marino, John 7/3/2007 EX:027 |
| PX3779 | | PFIZER_LESLIETIVE_0042066 | PFIZER_LESLIETIVE_0042068 | 3 | WW Neurontin Team 2003 Goals | Depo Exhibit: Marino, John 7/3/2007 EX:028 |
| PX3780 | | WLC_FRANKLIN_0000209771 | WLC_FRANKLIN_0000209771 | 1 | Letter from Norm Phillips, Vice President Physicians' World Communications Group to John Marino re: contract with group in Morris Plains | Depo Exhibit: Marino, John 7/3/2007 EX:030 |
| PX3783 | | PFIZER_JMARINO_0000950 | PFIZER_JMARINO_0000950 | 1 | E-mail from John Marino to Marino Garcia re: Neurontin in Bipolar Disorder | Depo Exhibit: Marino, John 7/3/2007 EX:033 |
| PX3785 | | NDA20235_MISC_008_0113 | NDA20235_MISC_008_0121 | 9 | Letter from Lesley Frank, Department of Health & Human Services to William Merino re: Parke-Davis promoting Neurontin for ""off label"" use | Depo Exhibit: Marino, John 7/3/2007 EX:035 |
| PX3787 | | PFIZER_AGARRITY_0002030 | PFIZER_AGARRITY_0002037 | 8 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Marino, John 7/3/2007 EX:038 |
| PX3788 | | PFIZER_CTAYLOR_0011179 | PFIZER_CTAYLOR_0011179 | 1 | Slide titled: Neurontin (drug uses) | Depo Exhibit: Marino, John 7/3/2007 EX:039 |
| PX3790 | | PFIZER_LTIVE_0006484 | PFIZER_LTIVE_0006497 | 14 | Slides: US Neurontin Use Data | Depo Exhibit: Marino, John 7/3/2007 EX:042 |
| PX3791 | | PFIZER_CGROGAN_0021032 | PFIZER_CGROGAN_0021035 | 4 | Letter from Lisa Stockbridge to Lucy Castro re: a model for Neurontin that is in violation of the Federal Food, Drug, and Cosmetic Act | Depo Exhibit: Marino, John 7/3/2007 EX:044 |
| PX3799 | | | | 54 | CV of Ronald W. Maris, PhD | Depo Exhibit: Maris, Ronald 10/20/2008 EX:050 |
| PX3803 | | | | 26 | Presentation: Suicide and SSRIs, Ronald Wm Maris, PhD, A.A.F.S. Annual Conference, February 20, 2007 | Depo Exhibit: Maris, Ronald 10/20/2008 EX:057 |
| PX3816 | | WLC_CBU_166600 | WLC_CBU_166628 | 29 | Presentation: SE CBU 3T 99 Sales and Marketing Plan | Depo Exhibit: Martin, Tamela 10/4/2007 EX:009 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX3823 | | PFIZER_TMARTIN_0000562 | PFIZER_TMARTIN_0000629 | 68 | Presentation: Neurontin Market Assessment Meeting | Depo Exhibit: Martin, Tamela 10/5/2007 EX:018 |
| PX3849 | | | | 3 | FDA Alert: Information for Healthcare Professionals Suicidality and Antiepileptic Drugs | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:003 |
| PX3850 | | | | 4 | FDA Alert: Information for Healthcare Professionals Suicidality and Antiepileptic Drugs | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:003A |
| PX3851 | | WLC_JTURNER_000459 | WLC_JTURNER_000461 | 3 | Record of FDA Contact, Report Outcome of FDA Gabapentin NDA acceptability to file review meeting of 3/11/92 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:004 |
| PX3852 | | | | 1 | Memo from V. Trudeau to R. Delong re: Follow-up Adverse Event Report | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:006 |
| PX3853 | | | | 15 | Presentation: Suicidality and Anti-Epileptic Drugs: Status of Clinical Trial Data Analysis by Evelyn Mentari MD | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:007 |
| PX3854 | | | | 27 | Affidavit of David Franklin PhD | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:008A |
| PX3855 | | | | 1 | Client Register, Shook, Hardy & Bacon LLP | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:010 |
| PX3856 | | | | 6 | McCormick Consultation, LLC invoices to Shook, Hardy & Bacon | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:011 |
| PX3857 | | | | 4 | Letter from Andrew Finkelstein to Russell Katz re: 258 MedWatch forms, each represents a suicide of an American who was on Neurontin | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:012 |
| PX3862 | | | | 38 | Letter from Robert Temple to Janeth Turner re: NDA 20-235, new drug application dated January 15, 1992 | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:019 |
| PX3865 | | WLC_JTURNER_002615 | WLC_JTURNER_002616 | 2 | Record of FDA Contact - Request clarification from the gabapentin NDA | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:022 |
| PX3867 | | | | 2 | Appendix C.3 Narrative Summaries and Tabular Data for Study Participants Who Withdrew Due to Adverse Events | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:025 |
| PX3868 | | | | 5 | Gabapentin Open Label-Treatment Forms | Depo Exhibit: McCormick, Cynthia 2/14/2008 EX:026 |
| PX3901 | | PFIZER_SPIRON_0022692 | PFIZER_SPIRON_0022813 | 122 | Presentation: The Neurontin and Pregabalin Positioning Study, May 2001 | Depo Exhibit: Milan, Janet 11/29/2007 EX:003 |
| PX3982 | | PFIZER_SPIRON_0011527 | PFIZER_SPIRON_0011629 | 103 | Presentation: Neurontin 2004 Operating Plan, September 30, 2003 | Depo Exhibit: Mishra, Avanish 6/14/2007 EX:006 |
| PX3986 | | PFIZER_SDOFT_0065713 | PFIZER_SDOFT_0065715 | 3 | Email from Suzanne Doft to Avanish Mishra re: NEU-0019169 Article: Change in Opiod use after the initiation of gabapentin therapy in patients with postherpetic neuralgia | Depo Exhibit: Mishra, Avanish 6/14/2007 EX:010 |
| PX3989 | | PFIZER_AMISHRA_0000594 | PFIZER_AMISHRA_0000602 | 9 | Presentation: Neurontin Business in 2H 2004 | Depo Exhibit: Mishra, Avanish 6/14/2007 EX:014 |
| PX3996 | | PFIZER_SDOFT_0067568 | PFIZER_SDOFT_0067572 | 5 | US Neurontin Marketing Team 2004 Goals | Depo Exhibit: Mishra, Avanish 6/15/2007 EX:021 |
| PX4034 | | PFIZER_LCASTRO_0005596 | PFIZER_LCASTRO_0005602 | 7 | Memo from Cynthia de Luise re: Draft: Neurontin PMP Team Meeting (09 May 2001) Minutes | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:001 |
| PX4038 | | PFIZER_CPACELLA_0050918 | PFIZER_CPACELLA_0001589_0001 592 | 20 | Pfizer Drug Safety (Ann Arbor) Product Reference Guide Gabapentin CI #0945, NDA #20-235, International Birth Date Feb. 5, 1993 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:005 |
| PX4040 | | PFIZER_LTIVE_0031886 | PFIZER_LTIVE_0031886 | 1 | Email from Michael Campbell to Cathy Sigler, Cynthia de Luise, Christopher Pacella, Larry Alphs, Leslie Tive, Rudolf Altevogt, Manfred Hauben re: Gabapentin literature cases, overdose/suicide | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:007 |
| PX4042 | | PFIZER_CPACELLA_0015537 | PFIZER_CPACELLA_0015537 | 1 | Appendix, Second Safety Update Summary of Adverse Events | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:010 |
| PX4045 | | PFIZER_CPACELLA_0022701 | PFIZER_CPACELLA_0022726 | 26 | Summary of Spontaneous Post-Marketing Reports for Gabapentin, as of March 31, 2002 All Cases | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:013 |
| PX4046 | | PFIZER_CPACELLA_0061231 | PFIZER_CPACELLA_0061257 | 27 | Email from Christopher Pacella to Philip Arena, Lisa Cortina, Robert Glanzman, Alan Hassell, Manfred Hauben, Manini Patel, Alvaro Quintana, Tina Zhang re: Gabapentin Core Working Group Meeting | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:014 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| | | | | | scheduled for July 25, 2002 | |
| PX4047 | | PFIZER_CPACELLA_0029393 | PFIZER_CPACELLA_0029396 | 4 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, July 25, 2002 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:015 |
| PX4048 | | PFIZER_CPACELLA_MULTIPLE | PFIZER_MPATEL_MULTIPLE | 139 | Angina Pectoris/Chest Pain/Chest Pain Substernal/Pain Chest and Gabapentin (Draft) | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:016 |
| PX4049 | | PFIZER_CPACELLA_0061978 | PFIZER_CPACELLA_0061981 | 4 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, Octover 14, 2002 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:017 |
| PX4050 | | PFIZER_CPACELLA_0061982 | PFIZER_CPACELLA_0061984 | 3 | Memo from Christopher Pacella re: Gabapentin Product Maintenance and Pharmacovigilance Labeling Core Working Group, Octover 23, 2002 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:018 |
| PX4051 | | PFIZER_CPACELLA_0030209 | PFIZER_CPACELLA_0030220 | 12 | Pfizer Pharmaceutical Group (Private) Core Data Sheet, Product Document title: Gabapentin, January 30, 2003 | Depo Exhibit: Pacella, Christopher 10/2/2007 EX:019 |
| PX4053 | | WLC_FRANKLIN_0000088763 | WLC_FRANKLIN_0000088763 | 1 | Memo from Alan Walker to Dr. Klaus Laesecke, Dr. Mark Pierce, Ms. Lene Ulrich re: $500 Million | Depo Exhibit: Pande, Atul 9/19/2007 EX:004 |
| PX4056 | | WLC_FRANKLIN_0000134638 | WLC_FRANKLIN_0000134638 | 1 | Memo from Atul Pande to John Boris re: Gabapentin approvals | Depo Exhibit: Pande, Atul 9/19/2007 EX:007 |
| PX4062 | | WLC_CBU_108865 | WLC_CBU_108894 | 30 | Marketing Assessment Neurontin in Neuropathic Pain and Spasticity | Depo Exhibit: Pande, Atul 9/19/2007 EX:014 |
| PX4069 | | PFIZER_LKNAPP_0071019 | PFIZER_LKNAPP_0071021 | 3 | Email from Lloyd Knapp to Timothy Hsu re: Gabapentin in bipolar disorder: randomized controlled trials | Depo Exhibit: Pande, Atul 9/20/2007 EX:025 |
| PX4077 | | | | 1 | Table 15: Summary of All Adverse Events in >1% of Patients in Placebo-Controlled Studies, by Body System and Treatment Group | Depo Exhibit: Pande, Atul 9/20/2007 EX:034 |
| PX4078 | | | | 4 | Narrative Summaries and Tabular Data for Study Participants Who Withdrew Due to Adverse Events | Depo Exhibit: Pande, Atul 9/20/2007 EX:035 |
| PX4081 | | | | 231 | Parke-Davis Pharmaceutical Research Division of Warner-Lambert Company Research Report Title: Gabapentin Adjunctive Treatment in Patients with Bipolar Disorder | Depo Exhibit: Pande, Atul 9/20/2007 EX:038 |
| PX4082 | | PFIZER_TMF_CRF_087451 | PFIZER_TMF_CRF_087506 | 56 | Parke-Davis Pharmaceutical Research Division of Warner-Lambert Company Research Report Title: Investigators' Brochure - Neurontin (Gabapentin, CI-945) | Depo Exhibit: Pande, Atul 9/20/2007 EX:039 |
| PX4087 | | | | 8 | Chart: AER ID/ AER NO/SEQ REACT/NAME/PF_NAME/HIT NAME/HLGT NAME/SOC NAME/DATE REPORTED/YQ/SENOUS REPORT/CLINICAL TRIAL | Depo Exhibit: Pande, Atul 9/20/2007 EX:048 |
| PX4132 | | | | 2 | MedWatch report | Depo Exhibit: Ruggieri, Alexander 1/17/2008 EX:008 |
| PX4133 | | | | 1 | Case details | Depo Exhibit: Ruggieri, Alexander 1/17/2008 EX:009 |
| PX4143 | | | | 2 | Memo to Mary Parks from Kate Gelperin, Lanh Green re: Thiazolidinediones and Cardiovascular Adverse Effects | Depo Exhibit: Ruggieri, Alexander 12/5/2008 EX:021 |
| PX4144 | | | | 1 | Graph: Percentage of Cardiac SOC Reports for Various Anti-Diabetic Drugs | Depo Exhibit: Ruggieri, Alexander 12/5/2008 EX:022 |
| PX4147 | | | | 103 | Declaration of Cheryl Blume, PhD | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX:023 |
| PX4148 | | | | 9 | Parke-Davis Pharmaceutical Research Division, Warner-Lambert Company Gabapentin Open-Label Treatment Forms | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX:024 |
| PX4149 | | | | 4 | Parke-Davis Pharmaceutical Research Division, Warner-Lambert Company Gabapentin Open-Label Treatment Forms | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX:025 |
| PX4157 | | | | 60 | Assessment of Suicide and Related Behaviors in Patients Treated with the -Ligands, Gabapentin and Pregabalin, April 29, 2008 | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX:034 |
| PX4159 | | | | 52 | Declaration of Keith Altman | Depo Exhibit: Ruggieri, Alexander 2/14/2009 EX:036 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|-----|------|-----------|-----------|-------|-------------|----------------|
| PX4160 | | PFIZER_CGROGAN_0005992 | PFIZER_CGROGAN_0006002 | 11 | Pfizer Neuropathic Pain PBM Advisory Board Executive Summary, March 3-4, 2002 | Depo Exhibit: Samuels, Jennifer 10/9/2007 EX:001 |
| PX4207 | | | | 1 | Gabapentin Mechanism Work Group - Team Charter, September 5, 2000 | Depo Exhibit: Scott, Druscilla 12/12/2007 EX:017 |
| PX4208 | | | | 4 | Email from John Marino re: Neurontin Labeling - Ground Rules and Agenda - Meeting May 22 | Depo Exhibit: Scott, Druscilla 12/12/2007 EX:018 |
| PX4209 | | | | 4 | Email from Drusilla Scott re: Neurontin PHN sNDA; status and labeling | Depo Exhibit: Scott, Druscilla 12/12/2007 EX:019 |
| PX4212 | | | | 4 | Letter from Lisa Stockbridge to Lucy Castro re: a model for Neurontin that is in violation of the Federal Food, Drug, and Cosmetic Act | Depo Exhibit: Scott, Druscilla 12/12/2007 EX:022 |
| PX4235 | | | | 2 | Lidoderm Label | Depo Exhibit: Scott, Druscilla 12/13/2007 EX:047 |
| PX4253 | | | | 3 | Description of gabapentin | Depo Exhibit: Su, Julia 6/28/2007 EX:001 |
| PX4254 | | | | 5 | Summary of gabapentin | Depo Exhibit: Su, Julia 6/28/2007 EX:001 |
| PX4256 | | | | 5 | Summary of neurontin | Depo Exhibit: Su, Julia 6/28/2007 EX:004 |
| PX4265 | | PFIZER_JSU_0031998 | PFIZER_JSU_0032003 | 6 | Email from John Marino re: National Public Radio - Neurontin Story to be Aired Tonight | Depo Exhibit: Su, Julia 8/16/2007 EX:013 |
| PX4273 | | | | 68 | Pfizer Global Research & Development Research Report titled: Summary of Preclinical Pharmacological Studies with Gabapentin (CI-0945, PD 0087842-0000) In Vitro and in Laboratory Animals | Depo Exhibit: Taylor, Charles Jr 6/4/2007 EX:003 |
| PX4274 | | PFIZER_JSU_0018966 | PFIZER_JSU_0018981 | 16 | Mechanisms of action - A guide for sales colleagues | Depo Exhibit: Taylor, Charles Jr 6/4/2007 EX:004 |
| PX4285 | | | | 9 | Letter from Lesley Frank to William Merino re: Parke-Davis promoting Neurontin for "off-label" uses | Depo Exhibit: Teicher, Martin 7/7/2006 EX:001 |
| PX4286 | | | | 115 | Review and Evaluation of Clinical Data, NDA 20-235 Indication: Refractory Epilepsy, January 31, 1992 | Depo Exhibit: Teicher, Martin 7/7/2006 EX:002 |
| PX4287 | | | | 14 | Letter from Lisa Stockbridge to Andrea Garrity re: a slim jim for Neurontin that is misleading and in violation of the Federal Food, Drug, and Cosmetic Act and applicable regulations | Depo Exhibit: Teicher, Martin 7/7/2006 EX:003 |
| PX4288 | | | | 4 | Letter from Lisa Stockbridge to Lucy Castro re: a model for Neurontin that is in violation of the Federal Food, Drug, and Cosmetic Act | Depo Exhibit: Teicher, Martin 7/7/2006 EX:004 |
| PX4289 | | | | 76 | Settlement Agreement and Release between the United States of America and Pfizer and Warner-Lambert | Depo Exhibit: Teicher, Martin 7/7/2006 EX:005 |
| PX4290 | | | | 15 | United States of America v Warner Lambert Company General Allegations | Depo Exhibit: Teicher, Martin 7/7/2006 EX:007 |
| PX4291 | | V084264 | V084294 | 31 | Neurontin: 1998 Situation Analysis | Depo Exhibit: Teicher, Martin 7/7/2006 EX:009 |
| PX4292 | | PFIZER_LCASTRO_0002807 | PFIZER_LCASTRO_0002814 | 8 | Email from Elaine Vennard to The Hallelujah Core Team re: Hallelujah Core Team Meeting Minutes - 2/27/01 | Depo Exhibit: Teicher, Martin 7/7/2006 EX:010 |
| PX4293 | | PFIZER_LCASTRO_0068393 | PFIZER_LCASTRO_0068399 | 7 | Development Request, Category: Sleep (New), Type of Project: Rx to OTC Switch, Date: March 31, 2003 | Depo Exhibit: Teicher, Martin 7/7/2006 EX:011 |
| PX4294 | | PFIZER_LTIVE_0008553 | PFIZER_LTIVE_0008559 | 7 | Neurontin: 2001 Operating Plan Executive Summary | Depo Exhibit: Teicher, Martin 7/7/2006 EX:012 |
| PX4295 | | V054146 | V054149 | 4 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes - May 22, 1997, Neurontin Development Team Meeting | Depo Exhibit: Teicher, Martin 7/7/2006 EX:013 |
| PX4296 | | PFIZER_LTIVE_0027352 | PFIZER_LTIVE_0027353 | 2 | Medical Director - Neurontin | Depo Exhibit: Tive, Leslie 7/19/2006 EX:017 |
| PX4301 | | PFIZER_LTIVE_0005484 | PFIZER_LTIVE_0005491 | 8 | Memo from Cynthia De Luise re: Neurontin Product Maintenance and Pharmacovigilance (PMP) Team Meeting (18 October 2001) Minutes | Depo Exhibit: Tive, Leslie 7/19/2006 EX:022 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX4315 | | PFIZER_LTIVE_0042546 | PFIZER_LTIVE_0042663 | 118 | Presentation: Neurology Group 2003 Global Operating Plan, July 26, 2002 | Depo Exhibit: Tive, Leslie 7/19/2006 EX:044 |
| PX4323 | | | | 2 | Application to Market a New Drug, Biologic, or an Antibiotic Drug for Humane Use | Depo Exhibit: Tive, Leslie 7/11/2007 EX:053 |
| PX4324 | | PFIZER_LTIVE_0008005 | PFIZER_LTIVE_0008008 | 4 | Pfizer Consultants Meeting September 6, 2001 | Depo Exhibit: Tive, Leslie 7/11/2007 EX:054 |
| PX4336 | | | | 53 | Declaration of Michael Trimble, MD in Relation to Neurontin Causing Negative Mood and Behavioural Alterations, Including Suicidal Behavior, in Treated Patients | Depo Exhibit: Trimble, Michael 10/18/2007 EX:003 |
| PX4360 | | | | 593 | NDA Reviewer's Guide Content and Format | Depo Exhibit: Turner, Janeth 10/11/2007 EX:002 |
| PX4364 | | WLC_JTURNER_000583 | WLC_JTURNER_000602 | 20 | Gabapentin NDA/FDA Questions & Requests | Depo Exhibit: Turner, Janeth 10/11/2007 EX:006 |
| PX4365 | | PFIZER_LALPHS_0082420 | PFIZER_LALPHS_0082908 | 490 | Gabapentin NDA FDA Questions/Requests Responses to FDA Requests Book 1 | Depo Exhibit: Turner, Janeth 10/11/2007 EX:007 |
| PX4366 | | PFIZER_LALPHS_0082979 | PFIZER_LALPHS_0083398 | 418 | Gabapentin NDA FDA Questions/Requests Responses to FDA Requests Book 2 | Depo Exhibit: Turner, Janeth 10/11/2007 EX:008 |
| PX4368 | | PFIZER_LALPHS_0087185 | PFIZER_LALPHS_0087186 | 2 | Record of FDA Contact: Review SBA and revised package insert | Depo Exhibit: Turner, Janeth 10/11/2007 EX:010 |
| PX4376 | | | | 37 | Letter from Robert Temple to Janeth Turner re: NDA 20-235, new drug application dated January 15, 1992 | Depo Exhibit: Turner, Janeth 10/11/2007 EX:022 |
| PX4379 | | WLC_JTURNER_000698 | WLC_JTURNER_000701 | 4 | Record of FDA Contact: Discuss December 15, 1992 Advisory Committee Meeting to review the gabapentin NDA | Depo Exhibit: Turner, Janeth 10/11/2007 EX:029 |
| PX4380 | | NDA20235_MISC_001_0270 | NDA20235_MISC_001_0271 | 2 | Record of FDA Contact: Confirm that Parke-Davis does not plan to make formal presentations at the Advisory Committee Meeting | Depo Exhibit: Turner, Janeth 10/11/2007 EX:030 |
| PX4381 | | NDA20235_MISC_001_0102 | NDA20235_MISC_001_01236 | 150 | Record of FDA Contact: Obtain copy of FDA gabapentin Advisory Committee Briefing Document | Depo Exhibit: Turner, Janeth 10/11/2007 EX:031 |
| PX4382 | | WLC_JTURNER_003660 | WLC_JTURNER_003661 | 2 | Application to Market a New Drug for Human Use or an Antibiotic Drug for Human Use - Neurontin | Depo Exhibit: Turner, Janeth 10/11/2007 EX:033 |
| PX4383 | | NDA20235_MISC_001_0096 | NDA20235_MISC_001_0098 | 3 | Record of FDA Contact: Request clarification from FDA briefing document | Depo Exhibit: Turner, Janeth 10/11/2007 EX:035 |
| PX4384 | | WLC_JMARINO_0001274 | WLC_JMARINO_0001316 | 43 | Memo from O. Brandicourt re: Neurontin Marketing Assessment | Depo Exhibit: Turner, Janeth 10/12/2007 EX:036 |
| PX4385 | | WLC_FRANKLIN_0000134389 | WLC_FRANKLIN_0000134390 | 2 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes, November 9, 1994, Neurontin Development Strategy Meeting | Depo Exhibit: Turner, Janeth 10/12/2007 EX:038 |
| PX4386 | | | | 6 | Memo from Mi Dong to Neurontin (Anticonvulsant) Development Team re: Minutes, March 14, 1995 Neurontin Development Strategy Meeting | Depo Exhibit: Turner, Janeth 10/12/2007 EX:039 |
| PX4388 | | WLC_FRANKLIN_0000090128 | WLC_FRANKLIN_0000090130 | 3 | Letter from Paul Leber to Janeth Turner re: supplemental new drug application dated September 13, 1996 | Depo Exhibit: Turner, Janeth 10/12/2007 EX:043 |
| PX4394 | | PFIZER_LKNAPP_0035987 | PFIZER_LKNAPP_0035989 | 3 | Email from Marino Garcia re: Key Messages | Depo Exhibit: Valerio, Stephen 11/28/2007 EX:003 |
| PX4396 | | PFIZER_LKNAPP_0039256 | PFIZER_LKNAPP_0039282 | 27 | MAC Publications Plan Template | Depo Exhibit: Valerio, Stephen 11/28/2007 EX:005 |
| PX4397 | | PFIZER_RGLANZMAN_0082261 | PFIZER_RGLANZMAN_0082317 | 57 | Presentation: Neurontin Publications Subcommittee Current Status and 2002 Plans | Depo Exhibit: Valerio, Stephen 11/28/2007 EX:006 |
| PX4416 | | | | 138 | Parke-Davis Pharmaceutical Research, titled: A Double-Blind Placebo-Controlled Trial with 3 Doses of Gabapentin for Treatment of Painful Diabetic Neuropathy | Depo Exhibit: Vega, Adrian 6/13/2007 EX:008 |
| PX4418 | | PFIZER_LCASTRO_0043325 | PFIZER_LCASTRO_0043398 | 74 | Gabapentin vs. Placebo in Patients with Neuropathic Pain. A Randomized, Double-Blind, Cross-Over, Multi-Center Study in the Nordic Area - Final Report | Depo Exhibit: Vega, Adrian 6/13/2007 EX:010 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX4422 | | | | 7 | Parke-Davis Pharmaceutical Research, titled: Gabapentin Adjunctive Treatment in Patients with Bipolar Disorder | Depo Exhibit: Vega, Adrian 6/13/2007 EX:016 |
| PX4425 | | | | 62 | Goadecke AG - Research and Development Report titled: A Double-Blind, Placebo-Controlled, Parallel Group, Multicenter Study of the Safety and Efficacy of Gabapentin (CI-945) as a Prophylactic Interval Therapy in Patients with Common Migraine | Depo Exhibit: Vega, Adrian 6/13/2007 EX:021 |
| PX4429 | | | | 2 | Summary: Neurontin is not approved by the FDA for perioperative treatment of pain | Depo Exhibit: Vega, Adrian 6/13/2007 EX:025 |
| PX4430 | | | | 50 | Parke-Davis Pharmaceutical Research Report titled: A Single-Dose, Double-Blind, Placebo-Controlled, Comparative Efficacy Study of Gabapentin and Hydrocodone, Alone or in Combination, in Patients with Postoperative Dental Pain | Depo Exhibit: Vega, Adrian 6/13/2007 EX:026 |
| PX4440 | | | | 5 | Summary of Neurontin, Clinical Data | Depo Exhibit: Vega, Adrian 6/14/2007 EX:036 |
| PX4441 | | | | 6 | Parke-Davis Pharmaceutical Research Division Report titled: Integrated Summary of Safety Information of Gabapentin Capsules | Depo Exhibit: Vega, Adrian 6/14/2007 EX:037 |
| PX4474 | | | | 3 | Isotretinoin (marketed as Accutane) | Depo Exhibit: Weiss-Smith, Sheila 1/9/2008 EX:009 |
| PX4476 | | PFIZER_THO_0074421 | PFIZER_THO_0074422 | 2 | MedWatch report | Depo Exhibit: Weiss-Smith, Sheila 1/9/2008 EX:011 |
| PX4487 | | PFIZER_THO_0000792 | PFIZER_THO_0000809 | 17 | Serious Adverse Events, Gabapentin Related Clinical Study Cases 01/01/1980-31/12/2003 | Depo Exhibit: Weiss-Smith, Sheila 12/22/2008 EX:022 |
| PX4496 | | WLC_FRANKLIN_0000097442 | WLC_FRANKLIN_0000097442 | 1 | Slide titled: Top 10 Uses of Neurontin | Depo Exhibit: Windom, Timothy 12/6/2007 EX:002 |
| PX4527 | | PFIZER_SDOFT_0026365 | PFIZER_SDOFT_0026340 | | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Expert Report: 2 King B Report REF MATERIALS |
| PX4528 | | X028957 | X028962 | | Parke-Davis Memorandum: Meeting Minutes, March 14, 1995, Neurontin Development Team Meeting | Expert Report: 2 King B Report REF MATERIALS |
| PX4529 | | V090836 | V090877 | | Marketing Assessment: Neurontin in Psychiatric Disorders | Expert Report: 2 King B Report REF MATERIALS |
| PX4530 | | V091389 | | | Parke-Davis Memorandum: Neurontin Verbatims | Expert Report: 2 King B Report REF MATERIALS |
| PX4531 | | W003095 | W003109 | | Neurontin 1996 SE CBU Plan | Expert Report: 2 King B Report REF MATERIALS |
| PX4532 | | WL 07520 | WL 07547 | | Neurontin Marketing Assessments | Expert Report: 2 King B Report REF MATERIALS |
| PX4533 | | X001884 | X001900 | | Neurontin Northeast CBU 1997 | Expert Report: 2 King B Report REF MATERIALS |
| PX4534 | | X003630 | X003658 | | T196 Neurontin/Pharmamceutical Sector 1996 Operating Plan | Expert Report: 2 King B Report REF MATERIALS |
| PX4535 | | X005102 | X005110 | | Letter to Phil Magistro from Jacki Gordon | Expert Report: 2 King B Report REF MATERIALS |
| PX4536 | | X005384 | X005386 | | Parke-Davis Memorandum: Selected Physician Titration Update | Expert Report: 2 King B Report REF MATERIALS |
| PX4537 | | V086787 | V086792 | | Parke-Davis Marketing Planning: Meeting Minutes/Action Items from Marketing Council Meeting Feb 28-March 2, 1995, Lyon, France | Expert Report: 2 King B Report REF MATERIALS |
| PX4538 | | X028920 | X028924 | | Parke-Davis Memorandum: Minutes, November 14, 1995, Neurontin Development Team Meeting | Expert Report: 2 King B Report REF MATERIALS |
| PX4539 | | V084073 | | | 1998 Strategic Plan and A and P Allocation Grid | Expert Report: 2 King B Report REF MATERIALS |
| PX4540 | | | | | Rx List website, "Seldane," http://www.rxlist.com/cgi/generic/terfen.htm, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX4541 | | | | | MediceNet.com website, "Definition of Placebo Effect," http://www.medterms.com/script/main/art.asp?articlekey=31481, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| PX4542 | | | | | Mayo Clinic website, http://www.mayoclinic.com/health/postherpeticneuralgia/DS00277, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| PX4543 | | | | | King, C., Statement Before the Committee on Governmental Affairs, Subcommittee on Oversight of Government Management, Restructuring and the District of Columbia, United States Senate, May 14, 2002 (available at <http://hsgac.senate.gov/051302king.pdf> as | Expert Report: 2 King B Report REF MATERIALS |
| PX4544 | | | | | Drugs.com website, http://www.drugs.com/top200_2003.html, accessed October 22, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| PX4545 | | | | | 21 CFR 202.1. | Expert Report: 2 King B Report REF MATERIALS |
| PX4546 | | X029226 | X029227 | | Interoffice Memorandum from Atul Pande: Gabapentin Psychiatric Studies | Expert Report: 2 King B Report REF MATERIALS |
| PX4547 | | X029017 | X029025 | | Parke-Davis Memorandum: Meeting Minutes, October 18, 1994, Neurontin Development Team Meeting | Expert Report: 2 King B Report REF MATERIALS |
| PX4548 | | X028974 | X028975 | | Parke-Davis Memorandum: Meeting Minutes, January 17, 1995, Neurontin Development Team Meeting | Expert Report: 2 King B Report REF MATERIALS |
| PX4549 | | X028965 | X028969 | | Parke-Davis Memorandum: Meeting Minutes, February 21, 1995, Neurontin Development Team Meeting | Expert Report: 2 King B Report REF MATERIALS |
| PX4550 | | X005926 | X005950 | | 1998 Neurontin Tactics | Expert Report: 2 King B Report REF MATERIALS |
| PX4551 | | PFIZER_AFANNON_0002934 | | | Neurontin Publication Planning 2003 by Allison Fannon | Expert Report: 2 King B Report REF MATERIALS |
| PX4552 | | V082736 | V 082736 – 082761 | | V082761 | Expert Report: 2 King B Report REF MATERIALS |
| PX4553 | | V042352 | V042363 | | Parke-Davis Product Planning | Expert Report: 2 King B Report REF MATERIALS |
| PX4554 | | V047116 | V047129 | | Neurontin Core Marketing Team Meeting, New York, NY | Expert Report: 2 King B Report REF MATERIALS |
| PX4555 | | V049269 | V049274 | | Parke-Davis Memorandum: Meeting Minutes from August 29, 1995, Neurontin Indications Decision Analysis Group Meeting | Expert Report: 2 King B Report REF MATERIALS |
| PX4556 | | V053877 | | | Neurontin (CI-945) Indication Publications Decision Analysis | Expert Report: 2 King B Report REF MATERIALS |
| PX4557 | | V057651 | | | Emerging Applications in the Uses of AEDs_An Educational Proposal | Expert Report: 2 King B Report REF MATERIALS |
| PX4558 | | V058083 | | | Northeast CBU 1997 Situation Analysis | Expert Report: 2 King B Report REF MATERIALS |
| PX4560 | | V090268 | | | Parke-Davis Fax from Alan Walker | Expert Report: 2 King B Report REF MATERIALS |
| PX4562 | | | | | US Department of Justice, "Warner-Lambert to Pay $430 Million to Resolve Criminal & Civil Health Care Liability Relating to Off-Label Promotion," available at http://www.usdoj.gov/opa/pr/2004/May/04_civ_322.htm, accessed October 14, 2007. | Expert Report: 2 King B Report REF MATERIALS |
| PX4563 | | PFIZER_JMARINO_0001272 | | | Fax including the Exploratory Development Plan for Psychiatric Indications for Gabapentin | Expert Report: 2 King B Report REF MATERIALS |
| PX4564 | | PFIZER_LTIVE_0008259 | | | Neurontin 2002 Operating Plan | Expert Report: 2 King B Report REF MATERIALS |
| PX4565 | | PFIZER_LTIVE_0008284 | | | Neurontin US Field Force Allocation | Expert Report: 2 King B Report REF MATERIALS |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX4566 | | PFIZER_RGLANZMAN_00000677 | PFIZER_RGLANZMAN_00000677 | | 2001 Key Issues and Strategies | Expert Report: 2 King B Report REF MATERIALS |
| PX4567 | | PFIZER_RGLANZMAN_0000669 | PFIZER_RGLANZMAN_0000669 | | Share of Voice Data | Expert Report: 2 King B Report REF MATERIALS |
| PX4568 | | PFIZER_SDOFT_0026340 | PFIZER_SDOFT_0026340 | | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Expert Report: 2 King B Report REF MATERIALS |
| PX4569 | | V069673 | V069676 | | Neurontin Article Series | Expert Report: 2 King B Report REF MATERIALS |
| PX4570 | | PFIZER_SDOFT_0026346 | PFIZER_SDOFT_0026340 | | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Expert Report: 2 King B Report REF MATERIALS |
| PX4571 | | PFIZER_SDOFT_0026347 | PFIZER_SDOFT_0026349 | | Page from 01/09/2002 Neurontin Publications Subcommittee Plans | Expert Report: 2 King B Report REF MATERIALS |
| PX4572 | | V082736 | V082761 | | Parke-Davis Memorandum: Neurontin Marketing Assessment | Expert Report: 2 King B Report REF MATERIALS |
| PX4574 | | | | | Greenland re: gabapentin | Expert Report: 3 Greenland B Report REF MATERIALS |
| PX4575 | | PFIZER_LTIVE_0007563 | PFIZER_LTIVE_0007580 | | RR-REG 740-03550, Pfizer. 3.2 Studies With Gabapentin Directed at Mechanism of Action. Confidential Pfizer Documents. DM_FILE/CI-0945 (JMF08901a). | Expert Report: 6 Kruszewski B Report REF MATERIALS 21 |
| PX4576 | | IND_28454_SUB_004_0_101 | | | Research Report | Expert Report: 6 Kruszewski B Report REF MATERIALS 42 |
| PX4577 | | | | | Blunberg, Alan. (March 30, 1992) Memo to Distribution: Gabapentin MAA - Product Profile. International Regulatory Affairs, Parke-Davis Pharmaceutical Research Division, Warner-Davis Company.p. 3. | Expert Report: 6 Kruszewski B Report REF MATERIALS 61 |
| PX4578 | | PFIZER_LALPHS_0084360 | | | Page from FDA FOI Documents for Neurontin NDA Approval | Expert Report: 6 Kruszewski B Report REF MATERIALS 94 |
| PX4579 | | | | | Warner-Lambert. (7/20/1987) Gabapentin versus placebo in Patients with Partial Seizures, Patient CD #205, Protocol #945-5-010. Warner-Lambert International. 1-2, 88, 96, 108-109. | Expert Report: 6 Kruszewski B Report REF MATERIALS 103 |
| PX4580 | | | | | Warner-Lambert. (4/8/1988) Gabapentin versus placebo in Patients with Partial Seizures, Patient CKS #213, Protocol #945-5--1. Warner-Lambert International. 154-155, 349, 352, 363. | Expert Report: 6 Kruszewski B Report REF MATERIALS 104 |
| PX4581 | | | | | Official research report from 945-15 Warner-Lambert. (5/8/1990) Adverse Event Information, Patient 945-15-01 #001 RWB. Parke-Davis Pharmaceutical Research Division, Warner-Lamber Company. 101-103, 118, 121, 127. | Expert Report: 6 Kruszewski B Report REF MATERIALS 111 |
| PX4582 | | | | | 193 | Expert Report: 6 Kruszewski B Report REF MATERIALS 124 |
| PX4583 | | PFIZER_L_CASTRO_0011361 | | | Pfizer (alpha-2-gamma) Compounds in Development, January 2002 | Expert Report: 6 Kruszewski B Report REF MATERIALS 5 |
| PX4584 | | | | | Parke-Davis. (Aug 2003) Neurontin (Gabapentin) Capsules: Neurontin (Gabapentin) Tablets: Neurontin (Gabapentin) Oral Solution. Lori Murray, Senior Ed. PDR: 58 Edition: 2004: Physicians Desk Reference. Thompson PDR. Montvale, NJ. 2004. 2559. | Expert Report: 6 Kruszewski B Report REF MATERIALS 1 |
| PX4587 | | PFIZER_CTAYLOR_0010782 | PFIZER_CTAYLOR_0010807 | | Investigator's Brochure Neurontin (gabapentin) October 2001 | Expert Report: 8 Roth Supplemental Expert Disclosure List REF MATERIALS |
| PX4590 | | PFIZER_RGLANZMAN_0125468 | PFIZER _ RGLANZMAN_ 0127300 | | NeP ISS | Expert Report: Arrowsmith-Lowe001 |
| PX4592 | | PFIZER_MPATEL_0088542 | PFIZER_MPATEL_0088860 | | RR-MEMO 720-03847 (Safety Info for Study 945-177) | Expert Report: Arrowsmith-Lowe001 |
| PX4593 | | PFIZER_MEVERTSZ_0034364 | PFIZER_MEVERTSZ_0034693 | | Monotherapy ISS | Expert Report: Arrowsmith-Lowe001 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX4594 | | PFIZER_LCASTRO_0057483 | PFIZER _ LCASTRO _ 0058337 | | Research Report for Study 945-077 | Expert Report: Arrowsmith-Lowe001 |
| PX4595 | | PFIZER_LCASTRO_0021988 | PFIZER_LCASTRO_0023071 | | Research Report for Study 945-092 | Expert Report: Arrowsmith-Lowe001 |
| PX4596 | | PFIZER_AGARRITY_0007313 | PFIZER _ AGARRITY _ 0009693 | | PHN ISS | Expert Report: Arrowsmith-Lowe001 |
| PX4599 | | WLC_CBU_061841 | WLC_CBU_062079 | | Pediatric ISS | Expert Report: Arrowsmith-Lowe001 |
| PX4600 | | PFIZER_REGULATORY_000260 | | | Appendix 5, Pfizer Safety and Risk Management Literature Review: Gabapentin Use Among Persons with a History of Psychotic Disorder (December 1, 2005) . | Expert Report: Arrowsmith-Lowe002 |
| PX4609 | | PFIZER_LKNAPP_0062278 | | | Letter from Dr. Russell Katz, Director, FDA Division of Neuropharmacology to Pfizer (March 16, 2005) . | Expert Report: Arrowsmith-Lowe002 |
| PX4611 | | PFIZER_JMOHAN_0000479 | | | Appendix 4, Pfizer Response to EMEA, (December 14, 2005) Pfizer_JMohan_0000479. | Expert Report: Arrowsmith-Lowe002 |
| PX4620 | | RR 720-03236 | | | RR-Reg 720-03236, NDA 20-235, Appendix B.3 (May 12, 1993) | Expert Report: Arrowsmith-Lowe002 |
| PX4664 | | RR 720-03315 | | | RR-Reg 720-03315, NDA 20-235, Fourth Safety Update (December 15, 1992), including appendices. | Expert Report: Arrowsmith-Lowe002 |
| PX4678 | | RR-X 720-02455 | | | Investigator Brochure RR-X 720-02455 dated 05/21/1992 | Expert Report: Barkin supp expert report doc 1503-2 REF MATERIALS  25 |
| PX4688 | | WLC_FRANKLIN_0000127967 | WLC_FRANKLIN_0000127971 | 4 | Neurontin Studies | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| PX4689 | | WLC_FRANKLIN_0000041507 | WLC_FRANKLIN_0000041510 | 4 | Letter to James Parker re: NDA# 20-235 Neurontin (gabapentin capsules) MACMIS ID# 3323 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| PX4690 | | WLC_FRANKLIN_0000046767 | WLC_FRANKLIN_0000046772 | 6 | Parke-Davis Memorandum: Meeting Minutes-February 25, 1997, Neurontin Development Team Meeting | Expert Report: Blume, Cheryl 10/22/2007 p2 fn3 |
| PX4691 | | WLC_FRANKLIN_0000052952 | WLC_FRANKLIN_0000052957 | 6 | Parke-Davis Memorandum: Minutes-April 22, 1997, Neurontin Development Team Meeting | Expert Report: Blume, Cheryl 10/22/2007 p2 fn3 |
| PX4692 | | WLC_FRANKLIN_0000053292 | WLC_FRANKLIN_0000053300 | 9 | Letter to William Marino re: NDA 20-235 Neurontin (gabapentin capsules) MACMIS File ID# 4162 | Expert Report: Blume, Cheryl 10/22/2007 p3 fn7; p90 fn56; p176 fn119 |
| PX4693 | | WLC_FRANKLIN_0000053306 | WLC_FRANKLIN_0000053309 | 4 | Letter to Joan Hankin re: Advertizing MACMIS ID# 3424 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| PX4694 | | WLC_FRANKLIN_0000087284 | WLC_FRANKLIN_0000087293 | 10 | Fax to B. Garofalo from L. Hayes re: Gabapentin for Treatment of Pain Consultants Meeting, September 28, 1995; Boston, MA | Expert Report: Blume, Cheryl 10/22/2007 p85 fn50 |
| PX4695 | | WLC_FRANKLIN_0000127963 | WLC_FRANKLIN_0000127966 | 4 | Warner-Lambert Company Responses to Questions 1-7 and Specifications 12, 13 and 14 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| PX4696 | | WLC_JTURNER_000230 | WLC_JTURNER_000231 | 2 | Summary of teleconference | Expert Report: Blume, Cheryl 10/22/2007 p148 fn65 |
| PX4697 | | RR 720-02480 | | | RR 720-02480 | Expert Report: Blume, Cheryl 10/22/2007 059 |
| PX4698 | | RR 720-03991 | | | Research Report_No:RR-MEMO 720-03991 | Expert Report: Blume, Cheryl 10/22/2007 p77 para121 |
| PX4699 | | WLC_FRANKLIN_0000041500 | WLC_FRANKLIN_0000041506 | 7 | Letter to James Parker re: NDA# 20-235 Neurontin (gabapentin capsules) MACMIS ID# 3323 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| PX4700 | | IND28454_MISC_005_0026 | IND28454_MISC_005_0030 | 5 | Pre-NDA Meeting Summary | Expert Report: Blume, Cheryl 10/22/2007 p8 fn23 |
| PX4701 | | WLC_FRANKLIN_0000127961 | WLC_FRANKLIN_0000127962 | 2 | Letter to Lesley Frank re: MACMIS File ID #4162 NDA-20-235, Neurontin (gabapentin capsules) | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| PX4702 | | PFIZER_JSU_0027004 | PFIZER_JSU_0027008 | 5 | Executive Summary- Suicide Rates in Neurontin-treated Population Groups | Expert Report: Blume, Cheryl 10/22/2007 p152  para214 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX4703 | | PFIZER_LLAMOREAUX_001865 2 | PFIZER_LLAMOREAUX_0018673 | 22 | Research Study report: An open-label multicenter study of the safety and efficacy of gabapentin as monotherapy or add-on therapy in the long-term treatment of epileptic seizures | Expert Report: Blume, Cheryl 10/22/2007 p13 fn37 |
| PX4704 | | | | | JONCA BULL STATEMENT | Expert Report: Blume, Cheryl 10/22/2007 121 |
| PX4705 | | | | | WARNER-LAMBERT TO PAY $430 MILLION | Expert Report: Blume, Cheryl 10/22/2007 001 |
| PX4706 | | WLC_JTURNER_000284 | | | WLC_JTURNER_000284 | Expert Report: Blume, Cheryl 10/22/2007 188 |
| PX4707 | | PFIZER_CTAYLOR_0001913 | PFIZER_CTAYLOR_0001962 | 50 | Antileptic Drugs for Treatment of Neuropathic Pain | Expert Report: Blume, Cheryl 10/22/2007 p185 fn138 |
| PX4708 | | PFIZER_JSU_0023289 | PFIZER_JSU_0023314 | 26 | Charles Dellinger vs. Pfizer, Summons to Proceed before a Magistrate Judge | Expert Report: Blume, Cheryl 10/22/2007 p85 fn52, fn53 |
| PX4709 | | IND60622_MISC_002_0011 | | | IND60622_MISC_002_0011 | Expert Report: Blume, Cheryl 10/22/2007 101 |
| PX4710 | | PFIZER_JSU_0026538 | PFIZER_JSU_0026542 | 5 | Suicide Clinical Communications Letter | Expert Report: Blume, Cheryl 10/22/2007 p153 fn73, fn74, fn75 |
| PX4711 | | NDA20235_MISC_002_0080 | | | NDA20235_MISC_002_0080 | Expert Report: Blume, Cheryl 10/22/2007 129 |
| PX4712 | | PFIZER_LALPHS_0084338 | PFIZER_LALPHS_0084703 | 366 | FDA FOI Documents for Neurontin NDA Approval | Expert Report: Blume, Cheryl 10/22/2007 p11 fn31, fn32 |
| PX4713 | | PFIZER_LCASTRO_0026268 | PFIZER_LCASTRO_0026269 | 2 | FDA Contact Report | Expert Report: Blume, Cheryl 10/22/2007 p154 fn78 |
| PX4714 | | PFIZER_LCASTRO_0039757 | PFIZER_LCASTRO_0039759 | 3 | Letter to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS # 10174 | Expert Report: Blume, Cheryl 10/22/2007 p149 fn71 |
| PX4715 | | PFIZER_LCASTRO_0065672 | PFIZER_LCASTRO_0065681 | 10 | Potential for Drug Abuse with Gabapentin: A Post-Marketing Safety Analysis | Expert Report: Blume, Cheryl 10/22/2007 p160 fn106 |
| PX4716 | | PFIZER_LCASTRO_0068931 | PFIZER_LCASTRO_0068945 | 15 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials-Phase 1 Studies | Expert Report: Blume, Cheryl 10/22/2007 p156 fn88 |
| PX4717 | | PFIZER_LCASTRO_0073127 | PFIZER_LCASTRO_0073132 | 6 | Fax transmittal of letter to Lucy Castro re: Neurontin | Expert Report: Blume, Cheryl 10/22/2007 p160 fn104, fn105 |
| PX4718 | | RR 720-04229 | | | Research Report No:RR 720-04229 | Expert Report: Blume, Cheryl 10/22/2007 p24 fn39 |
| PX4719 | | PFIZER_JSU_0026537 | PFIZER_JSU_0026537 | 1 | Email from Michelle Clausen re: Neurontin-med info letter | Expert Report: Blume, Cheryl 10/22/2007 p153 fn73, fn74, fn75 |
| PX4720 | | NDA21397_MISC_008_0085 | | | NDA21397_MISC_008_0085 | Expert Report: Blume, Cheryl 10/22/2007 066 |
| PX4721 | | RR 720-03856 | | | RR 720-03856 | Expert Report: Blume, Cheryl 10/22/2007 128 |
| PX4722 | | WLC_FRANKLIN_0000041293 | WLC_FRANKLIN_0000041296 | 4 | Letter to Sherry Danese re: Advertising and Promotion | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| PX4723 | | AER_SOURCE_0145583 | | | AER_SOURCE_0145583 | Expert Report: Blume, Cheryl 10/22/2007 008 |
| PX4724 | | IND60622_MISC_002_0011_24 | IND60622_MISC_002_0011_24 | 1 | Pfizer Meeting Minutes Summary | Expert Report: Blume, Cheryl 10/22/2007 p160 fn101, fn102, fn103 |
| PX4725 | | MAA_MISC_030_0075 | MAA_MISC_030_0077 | 3 | Parke-Davis Memorandum: Gabapentin MAA-Product Profle | Expert Report: Blume, Cheryl 10/22/2007 p187 fn150 |
| PX4726 | | NDA20235_MISC_002_080 | | | Parke-Davis Worldwide Regulatory Affairs FDA Contact | Expert Report: Blume, Cheryl 10/22/2007 p178 fn129 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX4727 | | | | | JANET WOODCOCK STATEMENT | Expert Report: Blume, Cheryl 10/22/2007 122 |
| PX4728 | | PFIZER_CPACELLA_0050918 | PFIZER_CPACELLA_0050933 | 16 | Pfizer Drug Safety (Ann Arbor) Product Reference Guide Gabapentin CI#0945 NDA#20-235 International Birth Date (IBD) February 5, 1993 | Expert Report: Blume, Cheryl 10/22/2007 p36 fn41 |
| PX4729 | | PFIZER_MEVERTSZ_0079431 | PFIZER_MEVERTSZ_0079435 | 5 | Letter to Russell Katz re: Request for Information-Response to FDA suicidality request | Expert Report: Blume, Cheryl 10/22/2007 p158 fn99 |
| PX4730 | | | | | GABITRIL PUBLIC HEALTH ADVISORY | Expert Report: Blume, Cheryl 10/22/2007 058 |
| PX4731 | | | | | DAVID FRANKLIN AFIDAVIT - MAY 19, 2003 | Expert Report: Blume, Cheryl 10/22/2007 053 |
| PX4732 | | PFIZER_PSUR_0002058 | | | PFIZER_PSUR_0002058 | Expert Report: Blume, Cheryl 10/22/2007 049 |
| PX4733 | | PFIZER_PSUR_0002049 | | | PFIZER_PSUR_0002049 | Expert Report: Blume, Cheryl 10/22/2007 048 |
| PX4734 | | | | | DEAR DR. LETTER - ELDEPRYL | Expert Report: Blume, Cheryl 10/22/2007 021 |
| PX4735 | | | | | ISOTRETINOINHCP | Expert Report: Blume, Cheryl 10/22/2007 018 |
| PX4736 | | | | | LYRICA_2005 | Expert Report: Blume, Cheryl 10/22/2007 161 |
| PX4737 | | NDA21397_MISC_007_0051 | NDA21397_MISC_007_0067 | 17 | Section 3.1 (Background) for NDA 21-397 | Expert Report: Blume, Cheryl 10/22/2007 p187 fn151 |
| PX4738 | | RR 740-03075 | | | Research Report No: RR 740-03075 | Expert Report: Blume, Cheryl 10/22/2007 p17 para59 |
| PX4739 | | PFIZER_LCASTRO_0073452 | PFIZER_LCASTRO_0073452 | 1 | Neurontin Warning Label | Expert Report: Blume, Cheryl 10/22/2007 p149 fn69, fn70 |
| PX4740 | | | | | AGITATION | Expert Report: Blume, Cheryl 10/22/2007 193 |
| PX4741 | | RR 720-04174 | | | Research Report No: RR 720-04174 | Expert Report: Blume, Cheryl 10/22/2007 p42 fn43 |
| PX4742 | | | | | 1-10% AES REPORTED | Expert Report: Blume, Cheryl 10/22/2007 027 |
| PX4743 | | RR 720-04231 | | | Research Report No: RR 720-04231 | Expert Report: Blume, Cheryl 10/22/2007 p37 fn42 |
| PX4744 | | RR 720-04232 | | | Research Report No: RR 720-04232 | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| PX4745 | | RR 720-03893 | | | Research Report No: RR 720-03893 | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| PX4746 | | RR 720-30135 | | | Research Report No: RR-REG 720-30135 | Expert Report: Blume, Cheryl 10/22/2007 p94 fn60 |
| PX4747 | | RR 720-03891****0389 | | | Research Report No: RR 720-03891 | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| PX4748 | | RR 740-03253 | | | Research Report No: RR 740-03253 | Expert Report: Blume, Cheryl 10/22/2007 p84 para133 |
| PX4749 | | RR 744-00238 | | | Research Report No: RR 744-00238 | Expert Report: Blume, Cheryl 10/22/2007 p85 fn54 |
| PX4750 | | RR 720-03362 | | | Research Report No: RR-X 720-03362 | Expert Report: Blume, Cheryl 10/22/2007 p79 para124 |
| PX4751 | | RR 720-03381 | | | Research Report No: RR-X 720-03381 | Expert Report: Blume, Cheryl 10/22/2007 p79 para124 |
| PX4752 | | RR 720-03480 | | | Research Report No: RR-X 720-03480 | Expert Report: Blume, Cheryl 10/22/2007 p79 para127 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX4753 | | WLC_CBU_000836 | WLC_CBU_000874 | 39 | Dear Healthcare Professional Letter from Bill Sigmund | Expert Report: Blume, Cheryl 10/22/2007 p42 fn44; p43 fn45 |
| PX4754 | | WLC_FRANKLIN_0000038943 | WLC_FRANKLIN_0000038945 | 3 | Fax sent to James Parker re: NDA#20-235 Neurontin (gabapentin) capsules MACMIS ID# 3224 | Expert Report: Blume, Cheryl 10/22/2007 p90 fn56 |
| PX4755 | | RR 720-04363 | | | Research Report No: RR 720-04363 | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| PX4756 | | RR 770-00286 | | | Parke-Davis Memorandum: Gabapentin Analgesia Studies | Expert Report: Blume, Cheryl 10/22/2007 p84 para132 |
| PX4757 | | PFIZER_MPATEL_0039110 | PFIZER_MPATEL_0039168 | 59 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials and postmarketing surveillance | Expert Report: Blume, Cheryl 10/22/2007 p156 fn87, fn91, fn92 |
| PX4758 | | PFIZER_PSUR_0002015 | PFIZER_PSUR_0002193 | 179 | Postmarketing Experience Report according to CIOMS II April 1993 to May 22, 1995 | Expert Report: Blume, Cheryl 10/22/2007 p62 fn48, fn49 |
| PX4759 | | PFIZER_PSUR_0003596 | PFIZER_PSUR_0004595 | 101 | Periodic Safety Update Report Gabapentin February 1, 2003 through January 31, 2004 | Expert Report: Blume, Cheryl 10/22/2007 p164 fn111 |
| PX4760 | | PFIZER_THO_0001538 | PFIZER_THO_0001541 | 4 | Email from Manini Patel to Tina Ho re: Neurontin | Expert Report: Blume, Cheryl 10/22/2007 p171 fn114; p172 fn115 |
| PX4761 | | PFIZER_THO_0004955 | PFIZER_THO_0004956 | 2 | Email from Tina Ho to Steve Baldwin re: Neurontin and Suicide | Expert Report: Blume, Cheryl 10/22/2007 p153 fn72 |
| PX4762 | | PFIZER_THO_0005262 | PFIZER_THO_0005273 | 12 | Report on Gabapentin and Suicide | Expert Report: Blume, Cheryl 10/22/2007 p155 fn81, fn83, fn85, fn86 |
| PX4763 | | RR 720-03894 | | | Research Report No: RR 720-03894 | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| PX4764 | | RR 740-02959 | | | Research Report No: RR 740-02959 | Expert Report: Blume, Cheryl 10/22/2007 p84 para130 |
| PX4765 | | RR 4192-0166 | | | Research Report No: RR 4192-0166 | Expert Report: Blume, Cheryl 10/22/2007 p185 fn139 |
| PX4766 | | RR 4301-0124 | | | Research Report No: RR 4301-00124 | Expert Report: Blume, Cheryl 10/22/2007 p14 paraB |
| PX4767 | | RR 720-02816 | | | Research Report No: RR 720-02816 | Expert Report: Blume, Cheryl 10/22/2007 p14 paraC |
| PX4768 | | RR 720-02837 | | | Research Report No: RR 720-02837 | Expert Report: Blume, Cheryl 10/22/2007 p13 fn37; p15 paraD; p179 |
| PX4769 | | RR 720-02883 | | | Research Report No: RR 720-02883 | Expert Report: Blume, Cheryl 10/22/2007 p16 paraE, paraF |
| PX4770 | | RR 720-02993 | | | Research Report No: RR 720-02993 | Expert Report: Blume, Cheryl 10/22/2007 p17 paraG |
| PX4771 | | RR 720-03498 | | | Research Report No: RR 720-03498 | Expert Report: Blume, Cheryl 10/22/2007 p179 para274 |
| PX4772 | | RR 720-03732 | | | Research Report No: RR-REG 720-03732 | Expert Report: Blume, Cheryl 10/22/2007 p79 para123 |
| PX4773 | | PFIZER_THO_0005335 | PFIZER_THO_0005395 | 61 | Response to FDA regarding suicide and suicide attempt in Neurontin (gabapentin) clinical trials and postmarketing surveillance | Expert Report: Blume, Cheryl 10/22/2007 p155 fn84 |
| PX4812 | | RR 720-02957 | | | 720-02957.pdf (Integrated Summary of Safety of Gabapentin) | Expert Report: Furberg supp expert report doc 1503-3 REF MATERIALS 1 |
| PX4844 | | | | | FDA Amicus Brief regarding Neurontin and Suicidality dated July 1, 2008 | Expert Report: Gibbons002 |
| PX4846 | | | | | Pfizer Slide presentation to Columbia University Antiepileptic Drug Meeting dated June 2, 2008 | Expert Report: Gibbons002 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|-----|------|-----------|-----------|-------|-------------|----------------|
| PX4848 | | PFIZER_JMARINO_0000703 | PFIZER_JMARINO_0000704 | 2 | Email sent to Elizabeth Mutisya from John Marino re: POPP Study | Expert Report: King III, Charles 10/22/07 p37 fn140 |
| PX4849 | | WLC_CBU_038946 | WLC_CBU_038948 | 3 | Neurontin 1996 SE CBU Plan | Expert Report: King III, Charles 10/22/07 p32 fn104 |
| PX4850 | | WLC_FRANKLIN_0000052548 | WLC_FRANKLIN_0000052548 | 1 | Parke-Davis Memorandum: Reporting of Neurontin Indication Publications Analysis | Expert Report: King III, Charles 10/22/07 p12 fn34; p31 fn100 |
| PX4851 | | PFIZER_LTIVE_0008275 | PFIZER_LTIVE_0008292 | 18 | 8/2/2001 Neurontin Field Force Allocation | Expert Report: King III, Charles 10/22/07 p43 fn164; fn165; p47 fn177, fn1 78 |
| PX4852 | | PFIZER_LTIVE_0009300 | PFIZER_LTIVE_0009327 | 28 | Email sent to Michelle Mays from Leslie Tive re: April PSC meeting action report | Expert Report: King III, Charles 10/22/07 p38 fn146 |
| PX4853 | | PFIZER_RGLANZMAN_0000650 | PFIZER_RGLANZMAN_0000776 | 127 | Neurontin 2001 US Operating Plan | Expert Report: King III, Charles 10/22/07 p36 fn137; p37 fn139 |
| PX4854 | | PFIZER_RGLANZMAN_0054596 | PFIZER_RGLANZMAN_0054609 | 14 | Letter to Andrea Garrity re: NDA #s 20-235, 20-882 Neurontin (gabapentin) MACMIS # 10174 | Expert Report: King III, Charles 10/22/07 p38 fn155 |
| PX4855 | | PFIZER_LKNAPP_0091179 | PFIZER_LKNAPP_0091182 | 4 | Email sent from John Marino re: Neurontin, Boston Globe Report, November 25, 2002 | Expert Report: King III, Charles 10/22/07 p32 fn102 |
| PX4856 | | PFIZER_SDOFT_0026331 | PFIZER_SDOFT_0026387 | 57 | Neurontin Publications Subcommittee Current Status and 2002 Plans | Expert Report: King III, Charles 10/22/07 p37 fn143; p38 fn146, fn147 |
| PX4857 | | PFIZER_LKNAPP_0070556 | PFIZER_LKNAPP_0070558 | 3 | Email sent from Larry Alphs re: Minutes from NeP expert panel | Expert Report: King III, Charles 10/22/07 p38 fn152 |
| PX4858 | | WLC_FRANKLIN_0000041005 | WLC_FRANKLIN_0000041005 | 1 | Fax including a copy of the Meeting Minutes of the Core Marketing Team Meeting with conclusions and action items | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| PX4859 | | WLC_FRANKLIN_0000041006 | WLC_FRANKLIN_0000041016 | 11 | Conclusions and Action Items: Neurontin | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| PX4860 | | WLC_FRANKLIN_0000045772 | WLC_FRANKLIN_0000046077 | 306 | Neurontin Core Marketing Team Meeting in New York, NY | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| PX4861 | | WLC_FRANKLIN_0000047966 | WLC_FRANKLIN_0000047971 | 6 | Parke-Davis Memorandum: Meeting Minutes from August 29, 1995 Neurontin Indications Decision Analysis Group Meeting | Expert Report: King III, Charles 10/22/07 p31 fn100 |
| PX4862 | | WLC_FRANKLIN_0000052547 | WLC_FRANKLIN_0000052547 | 1 | Email sent from Francie Kivel re: Neurontin Indication Publications Analysis Report (includes Appendices) | Expert Report: King III, Charles 10/22/07 p12 fn34; p31 fn100 |
| PX4863 | | PFIZER_JMARINO_0001268 | PFIZER_JMARINO_0001273 | 6 | Fax transmittle of Exploratory Development Plan for Psychiatric Indications for Gabapentin | Expert Report: King III, Charles 10/22/07 p12 fn35 |
| PX4864 | | PFIZER_RGLANZMAN_0134501 | PFIZER_RGLANZMAN_0134503 | 3 | Email sent from Elizabeth Mutisya re: GBP-post amputation pain | Expert Report: King III, Charles 10/22/07 p37 fn140 |
| PX4865 | | PFIZER_JMARINO_0000367 | PFIZER_JMARINO_0000367 | 1 | Email sent from John Marino re: Neurontin GDRC Presentation | Expert Report: King III, Charles 10/22/07 p38 fn151 |
| PX4866 | | 0008597 | 0008608 | | AED Advisory Board Presentations by Mike Valentino | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| PX4867 | | PFIZER_AFANNON_0002912 | PFIZER_AFANNON_0002967 | 56 | Neurontin Publication Planning 2003 by Allison Fannon | Expert Report: King III, Charles 10/22/07 p38 fn144, fn145 |
| PX4868 | | PFIZER_APANDE_0000544 | PFIZER_APANDE_0000548 | 5 | USPTO Patent Full-Text and Image Database | Expert Report: King III, Charles 10/22/07 p9 fn23 |
| PX4869 | | PFIZER_CTAYLOR_0000412 | PFIZER_CTAYLOR_0000451 | 40 | Gabapentin PPT slides | Expert Report: King III, Charles 10/22/07 p17 fn39 |
| PX4870 | | PFIZER_JMARINO_0000153 | PFIZER_JMARINO_0000154 | 2 | Email sent to John Marino from Steve Piron re: GDRC Meeting Minutes for September 19, 2001 | Expert Report: King III, Charles 10/22/07 p38 fn151, fn152, fn153 |
| PX4871 | | PFIZER_LTIVE_0008228 | PFIZER_LTIVE_0008260 | 33 | Neurontin 2002 Operating Plan PPT Slides | Expert Report: King III, Charles 10/22/07 p36 fn137 |
| PX4872 | | PFIZER_JMARINO_0000363 | PFIZER_JMARINO_0000366 | 4 | Neurontin PPT slides | Expert Report: King III, Charles 10/22/07 p38 fn151 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX4873 | | WLC_FRANKLIN_0000052549 | WLC_FRANKLIN_0000052576 | 1 | Neurontin (CI-945) Indication Publications Decision Analysis | Expert Report: King III, Charles 10/22/07 p12 fn34; p31 fn100 |
| PX4874 | | PFIZER_JMARINO_0000809 | PFIZER_JMARINO_0000809 | 1 | Email sent from John Marino to Elizabeth Mutisya re: POPP Study | Expert Report: King III, Charles 10/22/07 p37 fn140, fn141; p38 fn149, fn151 |
| PX4875 | | PFIZER_LCASTRO_0002678 | PFIZER_LCASTRO_0002682 | 5 | Email sent from David Probert re: Publication of Key Studies | Expert Report: King III, Charles 10/22/07 p37 fn141; p38 fn149 |
| PX4876 | | PFIZER_LESLIETIVE_0020985 | PFIZER_LESLIETIVE_0020986 | 2 | Email sent from Judy Brown re: 25 and 26 Studies | Expert Report: King III, Charles 10/22/07 p37 fn141, fn142; p38 fn149 |
| PX4877 | | PFIZER_LESLIETIVE_0080783 | PFIZER_LESLIETIVE_0080784 | 2 | Email sent to Leslie Tive from John Marino re: 224 Study | Expert Report: King III, Charles 10/22/07 p37 fn141 |
| PX4878 | | PFIZER_LKNAPP_0009569 | PFIZER_LKNAPP_0009573 | 5 | Pfizer Consultants Meeting | Expert Report: King III, Charles 10/22/07 p38 fn151 |
| PX4879 | | PFIZER_LKNAPP_0070537 | PFIZER_LKNAPP_0070544 | 8 | Expert Meeting Report: development of compounds for neuropathic pain | Expert Report: King III, Charles 10/22/07 p46 fn175 |
| PX4880 | | PFIZER_JMARINO_0000155 | PFIZER_JMARINO_0000157 | | Global Development Review Committee Meeting Minutes | Expert Report: King III, Charles 10/22/07 p38 fn151, fn152, fn153 |
| PX4881 | | WLC_FRANKLIN_0000111299 | WLC_FRANKLIN_0000111302 | 4 | Letter to Phil Magistro from Jacki Gordon | Expert Report: King III, Charles 10/22/07 p32 fn102 |
| PX4882 | | WLC_FRANKLIN_0000166608 | WLC_FRANKLIN_0000166635 | 28 | Parke-Davis Memorandum: Neurontin Marketing Assessments | Expert Report: King III, Charles 10/22/07 p11 fn33; p12 fn34; p29 fn85 |
| PX4883 | | WLC_FRANKLIN_0000134637 | WLC_FRANKLIN_0000134637 | 1 | Interoffice Memorandum from Atul Pande: Gabapentin Psychiatric Studies | Expert Report: King III, Charles 10/22/07 p12 fn34; p29 fn85 |
| PX4884 | | WLC_FRANKLIN_0000134428 | WLC_FRANKLIN_0000134436 | 9 | Parke-Davis Memorandum: Meeting Minutes, October 18, 1994, Neurontin Development Team Meeting | Expert Report: King III, Charles 10/22/07 p29 fn82 |
| PX4885 | | WLC_FRANKLIN_0000134381 | WLC_FRANKLIN_0000134386 | 6 | Parke-Davis Memorandum: Minutes, January 17, 1995, Neurontin Development Team Meeting | Expert Report: King III, Charles 10/22/07 p29 fn82 |
| PX4886 | | WLC_FRANKLIN_0000134376 | WLC_FRANKLIN_0000134380 | 5 | Parke-Davis Memorandum: Meeting Minutes, February 21, 1995, Neurontin Development Team Meeting | Expert Report: King III, Charles 10/22/07 p29 fn82 |
| PX4887 | | WLC_FRANKLIN_0000134368 | WLC_FRANKLIN_0000134373 | 6 | Parke-Davis Memorandum: Meeting Minutes, March 14, 1995, Neurontin Development Team Meeting | Expert Report: King III, Charles 10/22/07 p12 fn34; p29 fn85 |
| PX4888 | | WLC_FRANKLIN_0000134331 | WLC_FRANKLIN_0000134335 | 5 | Parke-Davis Memorandum: Meeting Minutes, November 14, 1995, Neurontin Development Team Meeting | Expert Report: King III, Charles 10/22/07 p30 fn89 |
| PX4889 | | WLC_FRANKLIN_0000112124 | WLC_FRANKLIN_0000112148 | 25 | 1998 Neurontin Tactics | Expert Report: King III, Charles 10/22/07 p33 fn106 |
| PX4890 | | WLC_FRANKLIN_0000111583 | WLC_FRANKLIN_0000111583 | 1 | Articles on Antiepileptic Drug Use in Epilepsy and Other Disorders Project Staus as of July 18, 1997 | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| PX4891 | | WLC_FRANKLIN_0000111303 | WLC_FRANKLIN_0000111307 | 5 | Invoices #s: 7094, 7093, 7014, 7065, 7064 | Expert Report: King III, Charles 10/22/07 p32 fn102 |
| PX4892 | | WLC_FRANKLIN_0000108236 | WLC_FRANKLIN_0000108252 | 17 | Neurontin Northeast CBU 1997 | Expert Report: King III, Charles 10/22/07 p33 fn106 |
| PX4893 | | WLC_FRANKLIN_0000096534 | WLC_FRANKLIN_0000096539 | 6 | Presentation: ACE Inhibitor South East Share | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| PX4894 | | WLC_FRANKLIN_0000096525 | WLC_FRANKLIN_0000096533 | 9 | Neurontin 1996 SE CBU Plan | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| PX4895 | | WLC_FRANKLIN_0000062105 | WLC_FRANKLIN_0000062110 | 6 | 1998 Strategic Plan and A and P Allocation Grid Neurontin | Expert Report: King III, Charles 10/22/07 p30 fn87 |
| PX4896 | | WLC_FRANKLIN_0000111581 | WLC_FRANKLIN_0000111582 | 2 | Parke-Davis Memorandum: Selected Physician Titration Update | Expert Report: King III, Charles 10/22/07 p30 fn87 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX4897 | | WLC_FRANKLIN_0000089885 | WLC_FRANKLIN_0000089885 | 1 | Parke-Davis Memorandum: Neurontin Verbatims | Expert Report: King III, Charles 10/22/07 p30 fn96 |
| PX4898 | | WLC_FRANKLIN_0000056748 | WLC_FRANKLIN_0000056760 | 13 | Northeast CBU 1997 Situation Analysis | Expert Report: King III, Charles 10/22/07 p33 fn106, fn107 |
| PX4899 | | WLC_FRANKLIN_0000056316 | WLC_FRANKLIN_0000056352 | 37 | Emerging Applications in the Uses of AEDs, An Educational Proposal | Expert Report: King III, Charles 10/22/07 p31 fn98 |
| PX4900 | | WLC_FRANKLIN_0000068350 | WLC_FRANKLIN_0000068353 | 5 | Neurontin Article Series | Expert Report: King III, Charles 10/22/07 p32 fn102 *Author wrote V06976326 |
| PX4901 | | WLC_FRANKLIN_0000081254 | WLC_FRANKLIN_0000081279 | 26 | Parke-Davis Memorandum: Neurontin Marketing Assessment (included) | Expert Report: King III, Charles 10/22/07 p12 fn34; p29 fn85 |
| PX4902 | | WLC_FRANKLIN_0000085334 | WLC_FRANKLIN_0000085339 | 6 | Parke-Davis Memorandum: Minutes/Action Items from Marketing Council Meeting February 28 - March 2, 1995, Lyon, France | Expert Report: King III, Charles 10/22/07 p29 fn85 |
| PX4903 | | WLC_FRANKLIN_0000089332 | WLC_FRANKLIN_0000089373 | 42 | Marketing Assessment: Neurontin in Psychiatric Disorders | Expert Report: King III, Charles 10/22/07 p29 fn82, fn85 |
| PX4904 | | WLC_FRANKLIN_0000089884 | WLC_FRANKLIN_0000089884 | 1 | Parke-Davis Memorandum: Neurontin Details | Expert Report: King III, Charles 10/22/07 p30 fn96 |
| PX4905 | | WLC_FRANKLIN_0000056353 | WLC_FRANKLIN_0000056357 | 5 | Emerging Applications in the Use of AEDs | Expert Report: King III, Charles 10/22/07 p31 fn98 |
| PX4906 | | IND_28454_SUB_004_0101 | | | Research Report No: RR 4192-0166 | Expert Report: Kruszewski,Stefan P 00/00/2007 p21 fn42 |
| PX4907 | | PFIZER_CPACELLA_0009404 | PFIZER_CPACELLA_0009421 | 18 | Behavioural Disturbance with Gabapentin by Professor Michael Trimble | Expert Report: Kruszewski,Stefan P 00/00/2007 p23 fn1 13 |
| PX4908 | | MAA_MISC_030_0077 | | | Parke-Davis Memorandum: Gabapentin MAA-Product Profle | Expert Report: Kruszewski,Stefan P 00/00/2007 p21 fn62 |
| PX4909 | | PFIZER_PSUR_0001882 | PFIZER_PSUR_0002014 | 133 | Periodic Report: Drug Safety Gabapentin / Neurontin | Expert Report: Kruszewski,Stefan P 00/00/2007 p23 fn1 12 |
| PX4910 | | MAA_MISC_028_0224 | | | Email sent from Charlie Taylor re: Neurontin pharmacology (re: France) | Expert Report: Kruszewski,Stefan P 00/00/2007 p21 fn54 |
| PX4911 | | RR 740-02866 | | | RR 740-02866; Affinity of Gabapentin in Various Receptor Binding Assays | Expert Report: Pages from Ex 8 Trimble General Causation report REF MATERIALS |
| PX4912 | | RR 740-03545 | | | RR 740-03545; Monoamine Neuronal Reuptake Affinities of Gabapentin and Pregabalin | Expert Report: Pages from Ex 8 Trimble General Causation report REF MATERIALS |
| PX4928 | | PFIZER_SCRISTO_0000513 | PFIZER_SCRISTO_0000519 | | PMP Minutes (16 Jan 03) [Pfizer_Scristo_0000513 to 19] | Expert Report: Ruggieri002 87 |
| PX4929 | | PFIZER_GGRIBKO_0002762 | | | May 4, 2004 E-mail from Greg Gribko to Douglas Kargman [Pfizer_GGribko_0002762] | Expert Report: Ruggieri002 99 |
| PX4930 | | | | | Neurontin label (revised September 2003) | Expert Report: Ruggieri002 4 |
| PX4931 | | PFIZER_LCASTRO_0076898 | PFIZER_LCASTRO_0076900 | | RMWG Minutes (16 Jan 02) [Pfizer_LCastro_0076898 to 900] | Expert Report: Ruggieri002 97 |
| PX4932 | | PFIZER_LKNAPP_0025486 | PFIZER_LKNAPP_0025490 | | RMWG Minutes (24 Sep 01) [Pfizer_LKnapp_0025486 to 90] | Expert Report: Ruggieri002 96 |
| PX4933 | | PFIZER_RGLANZMAN_0036788 | PFIZER_RGLANZMAN_0036792 | | RMWG Minutes (12 Jun 01) [Pfizer_Rglanzman_0036788 to 92] | Expert Report: Ruggieri002 95 |
| PX4934 | | PFIZER_LCASTRO_0084739 | PFIZER_LCASTRO_0084741 | | PMP Labeling CWG Minutes (4 Mar 04) [Pfizer_Lcastro_0084739 to 41] | Expert Report: Ruggieri002 94 |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX4935 | | PFIZER_MEVERTSZ_0015747 | PFIZER_MEVERTSZ_0015748 | | PMP Labeling CWG Minutes (1 Mar 04) [Pfizer_Mevertsz_0015747 to 48] | Expert Report: Ruggieri002 93 |
| PX4937 | | PFIZER_RGLANZMAN_0166311 | PFIZER_RGLANZMAN_0166314 | | PMP Labeling CWG Minutes (25 Jul 02) [Pfizer_RGlanzman_0166311 to 14] | Expert Report: Ruggieri002 89 |
| PX4939 | | PFIZER_GGRIBKO_0002764 | PFIZER_GGRIBKO_0002835 | | Periodic Safety Update Report (Gabapentin), United Kingdom, February 1, 2003 through January 31, 2004 [Pfizer_Ggribko_0002764 to 835] | Expert Report: Ruggieri002 100 |
| PX4949 | | | | | Neurontin label (December 30,1993) | Expert Report: Ruggieri002 2 |
| PX4951 | | | | | Neurontin label (revised July 2001) | Expert Report: Ruggieri002 3 |
| PX4952 | | RR 720-03322 | | | RR-REG 720-03322 (December 14,1993) | Expert Report: Ruggieri002 123 |
| PX4953 | | RR 720-03132 | | | RR-REG 720-03132 (December 30,1992) | Expert Report: Ruggieri002 121 |
| PX4954 | | RR 720-03079 | | | RR-REG 720-03079 (May 29,1992) | Expert Report: Ruggieri002 120 |
| PX4957 | | | | | "Gabapentin and Suicide" by Jeffrey Mohan (October 2005) | Expert Report: Ruggieri002 9 |
| PX4958 | | | | | "Gabapentin and Suicide" by Tina Ho (August 2004) | Expert Report: Ruggieri002 6 |
| PX4959 | | | | | Neurontin label (revised December 2005) | Expert Report: Ruggieri002 5 |
| PX4963 | | PFIZER_THO_0001634 | | | E-mail from Lesia Tontisakis to Michael Campbell (January 16, 2003, 4:19 PM) [Pfizer_THO_0001634] | Expert Report: Ruggieri002 69 |
| PX4964 | | PFIZER_THO_0001633 | | | E-mail from Cathy Sigler to Tina Ho (January 9, 2003, 4:54 PM) [Pfizer_THO_0001633] | Expert Report: Ruggieri002 68 |
| PX4969 | | PFIZER_MEVERTSZ_00131185 | PFIZER_MEVERTSZ_00131202 | | February 2000 Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin During the Period 1: January 1996 to 31 December 1999, Warner-Lambert's Drug Safety Surveillance [Pfizer_Mevertsz_00131185 to 202] | Expert Report: Ruggieri002 57 |
| PX4970 | | PFIZER_LCASTRO_0015365 | PFIZER_LCASTRO_0015371 | | PMP Minutes (17 Oct 02) [Pfizer_Lcastro_0015365 to 71] | Expert Report: Ruggieri002 86 |
| PX4974 | | PFIZER_LKNAPP_0135257 | PFIZER_LKNAPP_0135258 | | E-mail from James Leonard to Elizabeth Garofalo (February 8,2000) Pfizer_Lknapp_0135257 to 58 | Expert Report: Ruggieri002 52 |
| PX4980 | | PFIZER_ELUCZAK_0067016 | | | Pfizer Worldwide Development Safety and Risk Management: Master Document on Pharmacovigilance (August 2005) Pfizer_Eluczak_0067016 | Expert Report: Ruggieri002 44 |
| PX4981 | | PFIZER_ELUCZAK_0067211 | PFIZER_ELUCZAK_0067255 | | Pfizer Worldwide Development Safety and Risk Management: Master Document on Pharmacovigilance (October 2004) Pfizer_Eluczak_0067211- 0067255 | Expert Report: Ruggieri002 43 |
| PX4989 | | PFIZER_LCASTRO_0015331 | PFIZER_LCASTRO_0015338 | | PMP Minutes (19 Jul 01) [Pfizer_Lcastro_0015331 to 38] | Expert Report: Ruggieri002 81 |
| PX4991 | | PFIZER_MEVERTSZ_0091472 | PFIZER_MEVERTSZ_0091478 | | Tabular Summary of the Indications and Medical History in Cases Reporting Patients Who Committed Suicide or Attempted Suicide While Receiving Gabapentin, by Jigna Shaw, Pharm. D., July 28, 2006 [Pfizer_Mevertsz_0091472 to 78] | Expert Report: Ruggieri002 79 |
| PX4993 | | PFIZER_JSU_0026449 | | | E-mail from Linda LaMoreaux to Julia Su (November 6, 2003, 2:02 PM) [Pfizer_Jsu_0026449] | Expert Report: Ruggieri002 76 |
| PX4994 | | PFIZER_BPARSONS_0134014 | | | E-mail from Bruce Parsons to Claire Wohlhuter (October 14, 2003, 4:04 PM) [Pfizer_Bparsons_0134014] | Expert Report: Ruggieri002 75 |
| PX4995 | | PFIZER_SDOFT_0056764 | | | E-mail from Suzanne Doft to Jill Bruzga, et al. (October 9, 2003, 5:07 PM) [Pfizer_SDoft_0056764] | Expert Report: Ruggieri002 72 |
| PX4997 | | PFIZER_SDOFT_0055890 | | | E-mail from Ed Whalen to Claire Wohlhuter, et al. (October 9, 2003, 7:08 PM) [Pfizer_Sdoft_0055890] | Expert Report: Ruggieri002 73 |
| PX5028 | | PFIZER_MCLAUSSEN_0003564 | PFIZER_MCLAUSSEN_0003569 | 6 | Neurontin (gabapentin) Pharmacology-General mechanism of drug | Expert Report: Trimble, Michael |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|------|------|-----------|-----------|-------|-------------|----------------|
| | | | | | action | 00/00/2007 p23; p28 |
| PX5029 | | PFIZER_CTAYLOR_0011499 | PFIZER_CTAYLOR_0011502 | 4 | Comparison of pharmacology of gabapentin and vigabatrin | Expert Report: Trimble, Michael 00/00/2007 p31 |
| PX5030 | | PFIZER_CTAYLOR_0001612 | PFIZER_CTAYLOR_0001643 | 32 | Report: Mechanisms of Action of Gabapentin by Charles Taylor | Expert Report: Trimble, Michael 00/00/2007 p34 |
| PX5031 | | PFIZER_CTAYLOR_0001567 | PFIZER_CTAYLOR_0001611 | 45 | Report: Mechanisms of Action of Gabapentin by Charles Taylor (draft) | Expert Report: Trimble, Michael 00/00/2007 p30 |
| PX5032 | | PFIZER_CTAYLOR_0000094 | PFIZER_CTAYLOR_0000121 | 28 | The Biology and Pharmacology of Calcium Channel (alpha-2-gamma) Proteins (Presentation) | Expert Report: Trimble, Michael 00/00/2007 p32 |
| PX5033 | | PFIZER_LCASTRO_0071507 | PFIZER_LCASTRO_0071885 | 379 | Neurontin Annual Report (August 19, 2003-August 19, 2004) | Expert Report: Trimble, Michael 00/00/2007 p35 |
| PX5034 | | PFIZER_CTAYLOR_0020168 | PFIZER_CTAYLOR_0020179 | 12 | Executive Summary: Mechanisms of Action Data-Sharing Meeting | Expert Report: Trimble, Michael 00/00/2007 p35 |
| PX5057 | | RR 720-03850 | | | Research Report 720-03 850 (March 19, 1999) (social phobia study) | Expert Report: Weiss-Smith002-Reliance Materials |
| PX5063 | | RR 720-03851 | | | Research Report 720-0385 1 (April 9, 1999) (panic disorder study) | Expert Report: Weiss-Smith002-Reliance Materials |
| PX5083 | | | | | PFOENIX | MISC |
| PX5084 | 19921201 | 120192QUERY | 120192QUERY | | Memorandum: Committee Mailing-Neurontin (Gabapentin) NDA 20-235 | MISC |
| PX5101 | 19920330 | MAA_MISC_0030_0075 | MAA_MISC_0030_0077 | | Parke-Davis Memorandum: Gabapentin MAA-Product Profle | MISC |
| PX5102 | 20020531 | MDL_PL_0002 | MDL_PL_0005 | | USMI Standard Monthly Reports re: US Medical Information Standard Monthly Reports | MISC |
| PX5105 | | NEURONTI_SR_80047AC8 | NEURONTI_SR_80047AC8 | | Suicide Clinical Communications Letter | MISC |
| PX5106 | 19910618 | PATENT_DEPRESSION | PATENT_DEPRESSION | | United States Patent | MISC |
| PX5108 | 20020522 | PFIZER_AGARRITY_0002266 | PFIZER_AGARRITY_0002269 | | Email sent from John Marino re: Neurontin labeling, Ground rules and Agenda, Meeting, May 22 | MISC |
| PX5109 | 20010524 | PFIZER_AGARRITY_0005216 | PFIZER_AGARRITY_0005217 | | 5/24/2001 Email from Pande to Distribution | MISC |
| PX5112 | 20041026 | PFIZER_APANDE_0003795 | PFIZER_APANDE_0003813 | | Letter to Douglas Throckmorton, Russell Katz, and Bob Rappaport from Jonathon Parker re: Lyrica (pregabalin) Capsules, etc. | MISC |
| PX5114 | 20011031 | PFIZER_CGROGAN_0012289 | PFIZER_CGROGAN_0012289 | | 10/31/2001 Email from Piron to Doft et al | MISC |
| PX5115 | 20020221 | PFIZER_CGROGAN_0012492 | PFIZER_CGROGAN_0012492 | | Email sent from John Marino re: NEU-0032890 Labeling Subcommittee Review of Gabapentin Neuropathic Pain BOP | MISC |
| PX5116 | | PFIZER_CGROGAN_0012493 | PFIZER_CGROGAN_0012590 | | BOP Labeling_Neurontin | MISC |
| PX5121 | | PFIZER_CTAYLOR_0000204 | PFIZER_CTAYLOR_0000220 | | Gabapentin PPT slides | MISC |
| PX5123 | | PFIZER_CTAYLOR_0000414 | PFIZER_CTAYLOR_0000414 | | Gabapentin PPT slides | MISC |
| PX5124 | | PFIZER_CTAYLOR_0005341 | PFIZER_CTAYLOR_0005389 | | Gabapentin: Pharmacology Written Summary | MISC |
| PX5127 | | PFIZER_CTAYLOR_0010827 | PFIZER_CTAYLOR_0010860 | | PPT Presentation Slides: Clinical Development in the Slipstream of Gabapentin | MISC |
| PX5128 | 00000100 | PFIZER_CTAYLOR_0011178 | PFIZER_CTAYLOR_0011184 | | Neurontin Usage PPT slides | MISC |
| PX5129 | | PFIZER_CTAYLOR_0011878 | PFIZER_CTAYLOR_0011899 | | Query after 1st Review Gabapentin | MISC |
| PX5133 | 20000905 | PFIZER_CTAYLOR_0012843 | PFIZER_CTAYLOR_0012843 | | Gabapentin Mechanism Work Group Team Chapter | MISC |
| PX5135 | 20020523 | PFIZER_CTAYLOR_0017228 | PFIZER_CTAYLOR_0017229 | | Email sent from Drusilla Scott re: Neurontin PHN SNDA; status and labeling | MISC |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5144 | 20040425 | PFIZER_GDIECK_0000142 | PFIZER_GDIECK_0000142 | | Email sent from Manfred Hauben re: FDA request for teleconference with Pfizer to discuss safety concerns with Neurontin | MISC |
| PX5145 | 00000002 | PFIZER_GDIECK_0002605 | PFIZER_GDIECK_0002614 | | Neurontin Medical Initiatives for 2002 PPT slides | MISC |
| PX5149 | 19910618 | PFIZER_INRE_0002701 | PFIZER_INRE_0002704 | | United States Patent | MISC |
| PX5150 | 19950519 | PFIZER_JMARINO_0001274 | PFIZER_JMARINO_0001316 | | Parke-Davis Memorandum: Neurontin Marketing Assessment | MISC |
| PX5154 | | PFIZER_LCASTRO_0003585 | PFIZER_LCASTRO_0003653 | | Clinical Expert Report and Written Summary of Clinical Studies: Gabapentin for the Treatment of Neuropathic Pain | MISC |
| PX5155 | 20020515 | PFIZER_LCASTRO_0011438 | PFIZER_LCASTRO_0011519 | 82 | Investigator's Brochure Addendum for Epilepsy Neurontin (Gabapentin), May 2002 | MISC |
| PX5160 | 20040816 | PFIZER_LCASTRO_0041975 | PFIZER_LCASTRO_0042547 | 573 | Gabapentin and Suicide Report | MISC |
| PX5163 | 20001113 | PFIZER_LESLIETIVE_0020922 | PFIZER_LESLIETIVE_0020945 | | Email sent to Leslie Tive from Angela Crespo re: Revised draft of publication for 945-224 | MISC |
| PX5164 | 20020301 | PFIZER_LKNAPP_0012750 | PFIZER_LKNAPP_0012773 | 24 | Research Report No: RR-MEMO 720-30106 | MISC |
| PX5171 | 20041001 | PFIZER_LKNAPP_0103774 | PFIZER_LKNAPP_0103781 | 8 | Suicide Rates in Neurontin Treated Populations | MISC |
| PX5173 | 00000019 | PFIZER_LTIVE_0005147 | PFIZER_LTIVE_0005148 | | Mechanisms of Action of anticonvulsants | MISC |
| PX5174 | 20020403 | PFIZER_LTIVE_0006479 | PFIZER_LTIVE_0006497 | | Email sent to Michelle Mays from Leslie Tive re: Neurontin Information | MISC |
| PX5185 | 20010910 | PFIZER_LTIVE_0012408 | PFIZER_LTIVE__0012414 | | Psychiatrist Use of Anticonvulsants Discussion Guide | MISC |
| PX5187 | | PFIZER_LTIVE_0028530 | PFIZER_LTIVE_0028540 | | PPT slides | MISC |
| PX5188 | | PFIZER_LTIVE_0028559 | PFIZER_LTIVE_0028571 | | PPT slides Gabapentin | MISC |
| PX5190 | 20030321 | PFIZER_LTIVE_0040120 | PFIZER_LTIVE_0040940 | 821 | Periodic Safety Update Report Gabapentin February 1, 1998 through January 31, 2003 | MISC |
| PX5193 | 20030613 | PFIZER_MCLAUSSEN_0001790 | PFIZER_MCLAUSSEN_0001826 | 37 | Neurontin PPT Presentation by Michelle Clausen and Yuan Wang | MISC |
| PX5198 | 20040806 | PFIZER_MCLAUSSEN_0005652 | PFIZER_MCLAUSSEN_0005736 | 85 | Adverse Event Reporting Rate (PT) | MISC |
| PX5200 | 20010305 | PFIZER_MDONG_0000061 | PFIZER_MDONG_0000069 | | Drugs in Clinical Development for Epilepsy | MISC |
| PX5201 | 20000301 | PFIZER_MDONG_0000112 | PFIZER_MDONG_0000114 | | Project Operating Plan (POP) | MISC |
| PX5202 | 20000225 | PFIZER_MEVERTSZ_0013185 | PFIZER_MEVERTSZ_0013202 | | Review of the Neuropsychiatric Adverse Events Reported in Association with the Use of Gabapentin during the Period January 1, 1996 to December 31, 1999 | MISC |
| PX5203 | | PFIZER_MEVERTSZ_0015802 | PFIZER_MEVERTSZ_0015811 | | Increase Frequency Analysis | MISC |
| PX5204 | 20000806 | PFIZER_MEVERTSZ_0015812 | PFIZER_MEVERTSZ_0015813 | | Neurontin (gabapentin) Tablets Single Moiety Increased Frequency Analysis NDA#20-882 | MISC |
| PX5205 | 20060607 | PFIZER_MEVERTSZ_0079561 | PFIZER_MEVERTSZ_0079568 | | Neurontin Suicidality Overview Table | MISC |
| PX5210 | 20021014 | PFIZER_RGLANZMAN_0022069 | PFIZER_RGLANZMAN_0022072 | | Pfizer Memorandum: Gabapentin Product Maintenance and Pharmacovigilance (PMP) Labeling Core Working Group (CWG) | MISC |
| PX5211 | 20071022 | PFIZER_RGLANZMAN_0022073 | PFIZER_RGLANZMAN_0022075 | | Pfizer Memorandum: Gabapentin Product Maintenance and Pharmacovigilance (PMP) Labeling Core Working Group (CWG) | MISC |
| PX5212 | 20010913 | PFIZER_RGLANZMAN_0040003 | PFIZER_RGLANZMAN_0040004 | | 9/13/2001 Email from Mutisya to Murphy et al | MISC |
| PX5213 | 20010914 | PFIZER_RGLANZMAN_0040032 | PFIZER_RGLANZMAN_0040033 | | Email sent from Kirk Taylor re: GBP-post amputation pain | MISC |
| PX5215 | 20010418 | PFIZER_RGLANZMAN_0095109 | PFIZER_RGLANZMAN_0095118 | | Neurontin: Safety Surveillance | MISC |

Case 3:05-cv-00444   Document 184-1   Filed 04/28/10   Page 31 of 43 PageID #: 4455

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5216 | 20021121 | PFIZER_RGLANZMAN_0121697 | PFIZER_RGLANZMAN_0121700 | | Email sent from Angela Crespo re: Backonja | MISC |
| PX5219 | | PFIZER_THO_0000145 | PFIZER_THO_0000150 | 6 | Adverse Event Reporting Rate (PT) | MISC |
| PX5220 | | PFIZER_THO_0000197 | PFIZER_THO_0000198 | 2 | FDA Contact Report | MISC |
| PX5223 | | PFIZER_THO_0000248 | PFIZER_THO_0000249 | 2 | Costart Report | MISC |
| PX5224 | | PFIZER_THO_0000746 | PFIZER_THO_0000756 | 11 | Email sent from Kay Samulak re: Gabapentin MEB assessment | MISC |
| PX5226 | 20040818 | PFIZER_THO_0001943 | PFIZER_THO_0001957 | 15 | MedWatch Mfr Report #041-0912-860001-01 | MISC |
| PX5227 | 20031009 | PFIZER_THO_0004952 | PFIZER_THO_0004953 | | Email sent from Julia Su re: Neurontin and Suicide | MISC |
| PX5228 | 20031009 | PFIZER_THO_0004954 | PFIZER_THO_0004954 | | Email sent from Tina Ho re: Neurontin and Suicide | MISC |
| PX5230 | 20040802 | PFIZER_THO_0005023 | PFIZER_THO_0005056 | 34 | MedWatch Mfr Report #001-0945-900031-00 | MISC |
| PX5231 | 20040802 | PFIZER_THO_0005057 | PFIZER_THO_0005057 | 1 | MedWatch Mfr Report #001-0945-940103-00 | MISC |
| PX5234 | 20040902 | PFIZER_THO_0006829 | PFIZER_THO_0006830 | 2 | Narrative Line Listing AER Number: 032-0945-M0000010 | MISC |
| PX5235 | 20040902 | PFIZER_THO_0006831 | PFIZER_THO_0006833 | 3 | Narrative Line Listing AER Number: 001-0945-940009 | MISC |
| PX5239 | 20031104 | PFIZER_THO_0008019 | PFIZER_THO_0008168 | 150 | Serious Adverse Events Gabapentin Clinical Study Cases 01/01/1980-15/10/2003 | MISC |
| PX5240 | 20030904 | PFIZER_THO_0008296 | PFIZER_THO_0008300 | | Letter from Jovi Bacud-van der Kallen re: Periodic Safety Update Report (PSUR) February 1, 1998 through January 31, 2003 Neurontin (gabapentin) | MISC |
| PX5242 | 20020331 | PFIZER_THO_0011189 | PFIZER_THO_0011194 | | Hallucinations and Gabapentin Report (draft) | MISC |
| PX5247 | 20031024 | PFIZER_THO_0024852 | PFIZER_THO_0024856 | 5 | MedWatch Mfr Report #001-0945-880004-01 | MISC |
| PX5249 | 20051130 | PFIZER_TMF_CRF_001124 | PFIZER_TMF_CRF_001132 | 9 | Warner-Lambert Company WAERS Composite Report Event No: 13089 | MISC |
| PX5250 | 20051130 | PFIZER_TMF_CRF_001133 | PFIZER_TMF_CRF_001138 | 6 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| PX5251 | 20051130 | PFIZER_TMF_CRF_001139 | PFIZER_TMF_CRF_001140 | 2 | Warner-Lambert Company WAERS Composite Report Event No: 14362 | MISC |
| PX5252 | 20051130 | PFIZER_TMF_CRF_001141 | PFIZER_TMF_CRF_001148 | 8 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| PX5253 | 20051130 | PFIZER_TMF_CRF_001149 | PFIZER_TMF_CRF_001151 | 3 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| PX5254 | 20051130 | PFIZER_TMF_CRF_001152 | PFIZER_TMF_CRF_001153 | 2 | Warner-Lambert Company WAERS Composite Report Event No: 22288 | MISC |
| PX5255 | 20051130 | PFIZER_TMF_CRF_001154 | PFIZER_TMF_CRF_001160 | 7 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| PX5256 | 20051130 | PFIZER_TMF_CRF_001168 | PFIZER_TMF_CRF_001169 | 2 | Warner-Lambert Company WAERS Composite Report Event No: 14801 | MISC |
| PX5257 | 20051130 | PFIZER_TMF_CRF_001177 | PFIZER_TMF_CRF_001179 | 3 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| PX5258 | 20051130 | PFIZER_TMF_CRF_001180 | PFIZER_TMF_CRF_001184 | 5 | Parke-Davis Memorandum: Follow-up Adverse Event Report | MISC |
| PX5259 | 20051130 | PFIZER_TMF_CRF_001196 | PFIZER_TMF_CRF_001201 | 6 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| PX5260 | 20051130 | PFIZER_TMF_CRF_001202 | PFIZER_TMF_CRF_001208 | 7 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| PX5261 | 20051130 | PFIZER_TMF_CRF_001290 | PFIZER_TMF_CRF_001296 | 7 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| PX5262 | 20051130 | PFIZER_TMF_CRF_001297 | PFIZER_TMF_CRF_001298 | 2 | Warner-Lambert Company WAERS Composite Report Event No: 25691 | MISC |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5263 | 20051130 | PFIZER_TMF_CRF_001319 | PFIZER_TMF_CRF_001321 | 3 | Warner-Lambert Memorandum: Routing Slip: WAERS Reports | MISC |
| PX5264 | 20051130 | PFIZER_TMF_CRF_001809 | PFIZER_TMF_CRF_001820 | 12 | Statprobe, Inc.data Clarification Form-Gabapentin CI945-94 | MISC |
| PX5265 | 20051201 | PFIZER_TMF_CRF_002765 | PFIZER_TMF_CRF_002766 | 2 | Warner-Lambert Adverse Event Report Form | MISC |
| PX5266 | 20051201 | PFIZER_TMF_CRF_002767 | PFIZER_TMF_CRF_002773 | 7 | Parke-Davis Memorandum: Initial Adverse Event Report | MISC |
| PX5267 | 20051201 | PFIZER_TMF_CRF_002841 | PFIZER_TMF_CRF_002842 | 2 | Letter addressed to David Dunner re: study of Gabapentin in Bipolar Disorder | MISC |
| PX5268 | 19970609 | RESPONSE | RESPONSE | | Letter addressed to Lesley Frank re: MACMIS File ID #4162 NDA-20-235, Neurontin (gabapentin capsules) | MISC |
| PX5269 | 20010709 | RR 720-30077 | | | Research Report No: RR-REG 720-30077 | MISC |
| PX5270 | 20011128 | RR 720-30134 | | | Research Report No: RR-REG 720-30134 | MISC |
| PX5271 | 20021105 | RR 720-30154 | | | Research Report No: RR 720-30154 | MISC |
| PX5272 | 20010719 | RR 740-03550 | | | Research Report No: RR-REG 740-03550 | MISC |
| PX5275 | | WLC_CBU_000152 | WLC_CBU_000153 | | Medical Mania | MISC |
| PX5279 | | WLC_CBU_007901 | WLC_CBU_007901 | 1 | Letter from William Sigmund re: Neurontin | MISC |
| PX5283 | 19960515 | WLC_FRANKLIN_0000020869 | WLC_FRANKLIN_0000020878 | | Assessing New Clinical Uses for Neurontin: A Meeting for Neurology and Psychiatry Consultants | MISC |
| PX5285 | 19950726 | WLC_FRANKLIN_0000038501 | WLC_FRANKLIN_0000038502 | | Parke-Davis Memorandum: Selected Physician Titration Analysis | MISC |
| PX5287 | | WLC_FRANKLIN_0000166566 | WLC_FRANKLIN_0000166607 | | PD Marketing Assessment Neurontin in Psychiatric Disorders | MISC |
| PX5289 | | WLC_JTURNER_000524 | WLC_JTURNER_000527 | 4 | Record of FDA Contact | MISC |
| PX5290 | | WLC_JTURNER_000535 | WLC_JTURNER_000539 | 5 | Record of FDA Contact | MISC |
| PX5291 | | WLC_JTURNER_000757 | WLC_JTURNER_000758 | 2 | Record of FDA Contact | MISC |
| PX5292 | | WLC_JTURNER_000826 | WLC_JTURNER_000828 | 3 | Record of FDA Contact | MISC |
| PX5293 | | WLC_JTURNER_000936 | WLC_JTURNER_000937 | 2 | Record of FDA Contact | MISC |
| PX5294 | | WLC_JTURNER_000952 | WLC_JTURNER_000954 | 3 | Record of FDA Contact | MISC |
| PX5296 | | WLC_JTURNER_002791 | WLC_JTURNER_002792 | 2 | Record of FDA Contact | MISC |
| PX5299 | 20030401 | PFIZER_LTIVE_0032827 | PFIZER_LTIVE_0032828 | 2 | 1000 Days of NEURONTIN | MISC |
| PX5300 | 20040127 | PFIZER_LALPHS_0011639 | PFIZER_LALPHS_0011710 | 72 | 2 | MISC |
| PX5301 | 20010214 | PFIZER_LTIVE_0027716 | PFIZER_LTIVE_0027784 | 69 | 945-186 | MISC |
| PX5303 | 19971003 | PFIZER_CTAYLOR_0008068 | PFIZER_CTAYLOR_0008116 | 49 | A SUMMARY OF MECHANISTIC HYPOTHESES OF GABAPENTIN PHARMACOLOGY | MISC |
| PX5309 | | | | | ALPHS VIDEO | MISC |
| PX5310 | | PFIZER_CTAYLOR_0008905 | PFIZER_CTAYLOR_0008922 | | An Update on the Possible Mechanisms of Action of Gabapentin | MISC |
| PX5311 | | | | | ARISGDatabase | MISC |
| PX5313 | | | | | Audio Alphs | MISC |
| PX5314 | | | | | Audio Pande | MISC |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5315 | | | | | Audiofiles | MISC |
| PX5316 | | | | | Betsy | MISC |
| PX5318 | 20011115 | PFIZER_LKNAPP_0028682 | PFIZER_LKNAPP_0028704 | 23 | C O N F I D E N T I A L | MISC |
| PX5319 | | | | | Clary Audio File | MISC |
| PX5320 | | PFIZER_LTIVE_0008792 | PFIZER_LTIVE_0008813 | 22 | CLINICAL PLAN-LT#1/MEDICAL | MISC |
| PX5323 | | | | | CMMS | MISC |
| PX5324 | | | | | Crognale CMMS and Sherlock Notes | MISC |
| PX5325 | | | | | Crognale NDC Data | MISC |
| PX5326 | 20040817 | PFIZER_THO_0004368 | PFIZER_THO_0004380 | | CTD-pev[g | MISC |
| PX5330 | | | | | Declaration of Joshua Peteet Dated April 14, 2009 | MISC |
| PX5334 | | | | | FDADatabase | MISC |
| PX5336 | 20030409 | PFIZER_MCLAUSSEN_0001678 | PFIZER_MCLAUSSEN_0001678 | 1 | For the month of March, Neurontin remained one of the top 10 requested products in US Medical Information, with approximately | MISC |
| PX5338 | 20041213 | PFIZER_CTAYLOR_0021218 | PFIZER_CTAYLOR_0021221 | 4 | FW: **REMINDER DUE MONDAY**ACTION REQUIRED: MOA Publications Working Group please review - Heteroaromatic Side-chain Analogs manuscript - Due: 12/6 | MISC |
| PX5341 | 20030512 | PFIZER_LTIVE_0032991 | PFIZER_LTIVE_0032992 | 2 | Fw: Professor Martin Koltzenburg question | MISC |
| PX5343 | 20010514 | PFIZER_CTAYLOR_0015156 | PFIZER_CTAYLOR_0015157 | 2 | GABA Modulator | MISC |
| PX5344 | 19980317 | PFIZER_CTAYLOR_0008781 | PFIZER_CTAYLOR_0008797 | 17 | Gabapentin | MISC |
| PX5349 | | PFIZER_LLAMOREAUX_0031285 | PFIZER_LLAMOREAUX_0031638 | 354 | GBP FOI DOCUMENTS | MISC |
| PX5351 | | | | | Goldman CMMS and Sherlock Notes | MISC |
| PX5352 | | | | | Goldman NDC Data | MISC |
| PX5353 | | | | | IMSData | MISC |
| PX5354 | 20040617 | PFIZER_LCASTRO_0028634 | PFIZER_LCASTRO_0028728 | 95 | Investigator Brochure | MISC |
| PX5357 | | PFIZER_LTIVE_0007534 | PFIZER_LTIVE_0007592 | 59 | LABELING-LT#4/MAJOR MARKETS/USA | MISC |
| PX5358 | | PFIZER_LTIVE_0007630 | PFIZER_LTIVE_0007638 | 9 | LEGAL-LT#4/MAJOR MARKETS/USA | MISC |
| PX5359 | | PFIZER_LCASTRO_0074739 | PFIZER_LCASTRO_0074741 | 3 | LUCY CASTRO DAY FILE 2002 | MISC |
| PX5361 | | | | | Pfizer Neurontin Medical Lit Database | MISC |
| PX5362 | 20040813 | PFIZER_LCASTRO_0041937 | PFIZER_LCASTRO_0041938 | 2 | MISSING NARRATIVES | MISC |
| PX5364 | 20040116 | PFIZER_LALPHS_0011499 | PFIZER_LALPHS_0011534 | 36 | Narratives of Adverse Events Occurring During Clinical Pharmacology and Clinical Studies Considered Serious by | MISC |
| PX5365 | | | | | NDC | MISC |
| PX5373 | 20010615 | PFIZER_CTAYLOR_0012930 | PFIZER_CTAYLOR_0012976 | 47 | Neurontin Capsules, Tablets and Oral Solution | MISC |
| PX5378 | | PFIZER_LTIVE_0009068 | PFIZER_LTIVE_0009091 | 24 | NEURONTIN INVESTIGATIONAL BROCHURE-LT#1/MEDICAL | MISC |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5381 | 20030116 | PFIZER_LTIVE_0031180 | PFIZER_LTIVE_0031180 | 1 | Neurontin Monthly US Performance Report | MISC |
| PX5386 | 20001020 | PFIZER_LTIVE_0027152 | PFIZER_LTIVE_0027169 | 18 | No Slide Title | MISC |
| PX5388 | 20010906 | PFIZER_LTIVE_0028397 | PFIZER_LTIVE_0028475 | 79 | No Slide Title | MISC |
| PX5389 | 20020114 | PFIZER_LTIVE_0028729 | PFIZER_LTIVE_0028757 | 29 | No Slide Title | MISC |
| PX5392 | 20010315 | PFIZER_MHAUBEN_0000123 | PFIZER_MHAUBEN_0000125 | 3 | Objective: With the post marketing use of gabapentin with patients other than epilepsy it is important to identify whether these popuylations may be particularly susceptible to specific to specific advdrser drug effects goth labeled and unlabeld and to i | MISC |
| PX5394 | | | | | MERLIN | MISC |
| PX5395 | | | | | Pande Audio | MISC |
| PX5397 | 19970328 | | | 293 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1996 | SEC |
| PX5398 | 19990326 | | | 140 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1998 | SEC |
| PX5399 | 20000327 | | | 141 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/1999 | SEC |
| PX5400 | 20020328 | | | 137 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2001 | SEC |
| PX5401 | 20030327 | | | 156 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2002 | SEC |
| PX5402 | 20040310 | | | 169 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2003 | SEC |
| PX5403 | 20050328 | | | 200 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2004 | SEC |
| PX5404 | 20050301 | | | 184 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2005 | SEC |
| PX5405 | 20070301 | | | 191 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2006 | SEC |
| PX5406 | 20080229 | | | 223 | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2007 | SEC |
| PX5407 | | | | | Pfizer Inc - PFE Annual report which provide a comprehensive overview of the company for year ending 12/31/2008 | SEC |
| PX5408 | 20040507 | | | 51 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/28/2004 | SEC |
| PX5409 | | | | | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/29/2009 | SEC |
| PX5410 | 20020515 | | | 42 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 03/31/2002 | SEC |
| PX5411 | 20010515 | | | 46 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 04/01/2001 | SEC |
| PX5412 | 20030813 | | | 42 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 06/29/2003 | SEC |
| PX5413 | 20010814 | | | 52 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 07/01/2001 | SEC |
| PX5414 | 20000815 | | | 38 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 07/02/2000 | SEC |
| PX5415 | 20031112 | | | 54 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/28/2003 | SEC |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5416 | 20021113 | | | 53 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/29/2002 | SEC |
| PX5417 | 20011113 | | | 53 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 09/30/2001 | SEC |
| PX5418 | 20001115 | | | 39 | Pfizer Inc - PFE Quarterly report which provides a continuing view of the company's financial position for quarter ending 10/01/2000 | SEC |
| PX5423 | 20000922 | PFIZER_LTIVE_0027070 | PFIZER_LTIVE_0027085 | 16 | PMO-Pillar Training | MISC |
| PX5424 | | PFIZER_LTIVE_0010009 | PFIZER_LTIVE_0010015 | 7 | PMP | MISC |
| PX5426 | 20011101 | PFIZER_LKNAPP_0014452 | PFIZER_LKNAPP_0014476 | 25 | PowerPoint Presentation | MISC |
| PX5432 | 20030303 | PFIZER_CTAYLOR_0019237 | PFIZER_CTAYLOR_0019238 | 2 | RE: GABAergic"" & a2d compounds"" | MISC |
| PX5434 | 20010914 | PFIZER_RGLANZMAN_0040034 | PFIZER_RGLANZMAN_0040036 | 3 | RE: GBP - post amputation pain | MISC |
| PX5436 | 20030612 | PFIZER_LTIVE_0033369 | PFIZER_LTIVE_0033369 | 1 | RE: names of reviewers for Neurontin publications | MISC |
| PX5437 | 20030612 | PFIZER_LTIVE_0033375 | PFIZER_LTIVE_0033375 | 1 | RE: names of reviewers for Neurontin publications | MISC |
| PX5438 | 20030117 | PFIZER_LTIVE_0031255 | PFIZER_LTIVE_0031257 | 3 | Re: National Public Radio- NEURONTIN Story to be aired TONIGHT | MISC |
| PX5440 | 20040823 | PFIZER_THO_0005259 | PFIZER_THO_0005260 | 2 | RE: Neurontin FDA Response | MISC |
| PX5441 | 20020523 | PFIZER_CTAYLOR_0017230 | PFIZER_CTAYLOR_0017231 | 2 | RE: Neurontin PHN sNDA; labeling: mechanism of action | MISC |
| PX5449 | | | | | RR Database | MISC |
| PX5450 | | PFIZER_LTIVE_0009745 | PFIZER_LTIVE_0009746 | 2 | SAFETY | MISC |
| PX5451 | | | | | ShelockDatabase | MISC |
| PX5452 | 20010214 | PFIZER_LTIVE_0027785 | PFIZER_LTIVE_0027811 | 27 | SOP 6-010 | MISC |
| PX5453 | 20040116 | PFIZER_LALPHS_0011484 | PFIZER_LALPHS_0011498 | 15 | Study Number | MISC |
| PX5651 | | PFIZER_LTIVE_0013173 | PFIZER_LTIVE_0013176 | 4 | UNTITLED | MISC |
| PX5652 | | PFIZER_LTIVE_0013442 | PFIZER_LTIVE_0013445 | 4 | UNTITLED | MISC |
| PX5653 | | | | | Verispan | MISC |
| PX5654 | | | | | "All it takes is one" audio file | MISC |
| PX5655 | | | | | "Neurontin Push" audio file | MISC |
| PX5656 | | | | | "Liason Use" audio file | MISC |
| PX5657 | | | | | Letter to Robert Gibbons From J.T. Coyle Dated 2/2/2009 | Expert Report: Greenland, Sander 05/31/2009 |
| PX5658 | | | | | Letter to Robert Gibbons From J.T. Coyle Dated 4/27/2009 | Expert Report: Greenland, Sander 05/31/2009 |
| PX5659 | | | | | Letter from Robert Gibbons to the editor of Archives of General Psychiatry dated 3/15/2009 | Expert Report: Greenland, Sander 05/31/2009 |
| PX5661 | | PFIZER_MEVERTSZ_0131355 | PFIZER_MEVERTSZ_0133814 | | Neurontin Periodic Report 8/19/2005 to 8/18/2006 | MISC |
| PX5662 | 20071206 | | | 48 | PPT Presentation_Tetrabenazine New Drug Application 21-894 | MISC |
| PX5664 | 20040513 | | | 15 | Sentencing of case_USA v. Warner-Lambert Company, LLC | MISC |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5665 | | | | | September 2008 FDA Health Case Alert on Phenergan (Promethazine) | MISC |
| PX5666 | 20081217 | | | 3 | Internet Article_Suicidal Thoughts and Behavior: Antiepileptic Drugs-Full Version | MISC |
| PX5667 | | | | 23 | Research Report_Supplemental Data Gabapentin Receptor (alpha-2-delta)-1 Is a Neuronal Thrombospondin Receptor Responsible for Excitatory CNS Synaptogenesis | MISC |
| PX5669 | | | | | PLEA AGREEMENT | MISC |
| PX5670 | 20090505 | | | 3 | U.S. Food and Drug Administration Internet Article_Suicidal Behavior and Ideation and Antiepileptic Drugs | MISC |
| PX5671 | 20090828 | | | 48 | Settlement Agreement with Pfizer | MISC |
| PX5672 | 20040609 | | | 3 | Judgement of case_USA v. Warner-Lambert Company, LLC | MISC |
| PX5673 | 20040513 | | | 8 | Letter sent from Michael Sullivan_re: Warner-Lambert Company LLC | MISC |
| PX5674 | | MDL_VENDORS_008830 | MDL_VENDORS_008898 | 69 | Parke-Davis Pain AD Board | MISC |
| PX5675 | | MDL_VENDORS_052129 | MDL_VENDORS_052261 | 133 | Antiepileptic Drug Trials III 3/14/96 | MISC |
| PX5676 | | MDL_VENDORS_064908 | MDL_VENDORS_064910 | 3 | Neurobehavioral Sciences Working Group | MISC |
| PX5677 | | MDL_VENDORS_103396 | MDL_VENDORS_103399 | 4 | 5/7/99 Intramed Fax | MISC |
| PX5678 | | PFIZER_AFANNON_0008510 | PFIZER_AFANNON_0008539 | 30 | 7/31/95 Neurontin Marketing Assessment | MISC |
| PX5679 | 20021111 | Pfizer_BParsons_0002523 | Pfizer_BParsons_0002525 | 3 | Email sent from Allison Fannon_re: Gabapentin Chapter Review-Treatment of Epilepsy | MISC |
| PX5680 | | Pfizer_BParsons_0022962 | Pfizer_BParsons_0022965 | 4 | Neurontin 2004 US Strategic Clinical Operating Plan Draft | MISC |
| PX5681 | 20011005 | Pfizer_BParsons_0092302 | Pfizer_BParsons_0092375 | 74 | Neurontin 2002 Operating Plan | MISC |
| PX5682 | | PFIZER_CGROGAN_0015433 | PFIZER_CGROGAN_0015434 | 2 | Neurontin Speaker Training 8/10/2002 | MISC |
| PX5683 | | Pfizer_CWohlhuter_0013192 | Pfizer_CWohlhuter_0013238 | 48 | Presentation Slides | MISC |
| PX5684 | 20031121 | Pfizer_CWohlhuter_0045553 | Pfizer_CWohlhuter_0045553 | 2 | Email sent to Allison Fannon; Timothy Hsu from Claire Wohlhuter_re: Joint NeP/Fibro/LCP | MISC |
| PX5685 | | PFIZER_DPROBERT_0016950 | PFIZER_DPROBERT_0016983 | 34 | Neurontin National Meeting Roster | MISC |
| PX5686 | 20020222 | Pfizer_DProbert_0024907 | Pfizer_DProbert_0024919 | 13 | Neuropathic Pain Advisory Board Meeting_General Sessions and Workshops Summary | MISC |
| PX5687 | 20001012 | Pfizer_DProbert_0028501 | Pfizer_DProbert_0028501 | 1 | Letter addressed to Allison Fannon_re: Progress in Pain Management for Primary Care Physicians | MISC |
| PX5688 | | Pfizer_DProbert_0028563 | Pfizer_DProbert_0028627 | 65 | Neurontin Action Plan_POA2-2004 | MISC |
| PX5689 | | Pfizer_JBurrell_000073 | Pfizer_JBurrell_000073 | 1 | Neurontin POA Goals Marketing Contest Flyer | MISC |
| PX5690 | 20010816 | Pfizer_JSu_0032011 | Pfizer_JSu_0032016 | 6 | Email sent from Susanne Batesko_re: Neurontin Publications Report | MISC |
| PX5691 | 20030514 | Pfizer_LCastro_0043191 | Pfizer_LCastro_0043231 | 41 | Final Report_Pfizer Italia S.r.l._Double-Blind, placebo controlled, randomized, multicenter study on the efficacy and safety of gabapentin (Neurontin) as adjuvant analgesic in neuropathic pain in patients with malignancies_Protocol No. 945-420276 | MISC |
| PX5692 | 19990601 | Pfizer_LeslieTive_0008869 | Pfizer_LeslieTive_0009673 | 805 | Clinical Expert Report_Neurontin Neuropathic Pain | MISC |
| PX5693 | 20030108 | Pfizer_LeslieTive_0076467 | Pfizer_LeslieTive_0076479 | 13 | Presentation Slides_Neurontin Global Goal Alignment 2003 | MISC |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5694 | 20011107 | Pfizer_LKnapp_0050948 | Pfizer_LKnapp_0050948 | 1 | Email sent from Lloyd Knapp_re: QOL abstract for AAN | MISC |
| PX5695 | | Pfizer_MDL_Shearer_0043422 | Pfizer_MDL_Shearer_0043429 | 8 | PHN Advisory Board Meeting Summary | MISC |
| PX5696 | | Pfizer_MDL_Shearer_0043430 | Pfizer_MDL_Shearer_0043430 | 1 | Attendee List | MISC |
| PX5697 | | Pfizer_Mfagan_0000001 | Pfizer_Mfagan_00000037 | 37 | Presentation_Treating the Migraine Patient: An Internist's Perspective by Redonda Miller | MISC |
| PX5698 | | Pfizer_Mfagan_00000038 | Pfizer_Mfagan_00000041 | 4 | Presentation Slides_Neurontin vs. Lyrica | MISC |
| PX5699 | 20030617 | Pfizer_Mfagan_00000042 | Pfizer_Mfagan_00000042 | 1 | Email sent from Alisaar Tubolino_re: Neurontin + Opiods | MISC |
| PX5700 | 19981130 | Pfizer_Mfagan_00000043 | Pfizer_Mfagan_00000050 | 8 | Internet Article_Gabapentin as an Adjuvant to Opiod Analgesia for Neuropathic Cancer Pain | MISC |
| PX5701 | | Pfizer_Mfagan_0000051 | Pfizer_Mfagan_0000244 | 194 | Michael Fagan's Entire Custodial File | MISC |
| PX5702 | 20030627 | Pfizer_MPatel_0013990 | Pfizer_MPatel_0014082 | 93 | A Double-blind Placebo-controlled trial of Gabapentin for treatment of Painful diabetic peripheral neuropathy | MISC |
| PX5703 | 20010115 | Pfizer_RGlanzman_0063383 | Pfizer_RGlanzman_0063417 | 35 | Protocol Template | MISC |
| PX5704 | | Pfizer_RGlanzman_0135187 | Pfizer_RGlanzman_0135198 | 12 | Neurontin Indication Discussion Slides | MISC |
| PX5705 | | Pfizer_SDoft_0022494 | Pfizer_SDoft_0022505 | 12 | Neuropathic Pain Advisory Board Meeting_General Session Summary | MISC |
| PX5706 | | PFIZER_SDOFT_0064445 | PFIZER_SDOFT_0064445 | 1 | 3/29/2004 Memo From Suzanne Doft | MISC |
| PX5707 | | Pfizer_SPiron_0024807 | Pfizer_SPiron_0025033 | 227 | Neurontin Educational Slide Kit | MISC |
| PX5708 | | PFIZER_THO_0000863 | PFIZER_THO_0000868 | 6 | Backonja, M. et. al. Gabapentin for the Symptomatic Treatment of Painful Neuropathy in Patients with Diabetes Mellitus. JAMA 1998; 280(21): 1831-1836. | MISC |
| PX5709 | | Pfizer_Wohlber_012522 | Pfizer_Wohlber_012531 | 10 | Gibbons' Neurontin Study Proposal 2008 | MISC |
| PX5710 | | Pfizer_Wohlber_012772 | Pfizer_Wohlber_012773 | 2 | Notes from 2008 Harvard Presentation of Robert Gibbons | MISC |
| PX5711 | | Pfizer_Wohlberg_013808 | Pfizer_Wohlberg_013815 | 8 | PFE Neurontin Back-up Slides | MISC |
| PX5712 | 20080423 | Pfizer_Wohlberg_019343 | Pfizer_Wohlberg_019343 | 2 | Email sent from Kevin Phelan_re: BD Section on AED Usage | MISC |
| PX5713 | 20080404 | Pfizer_Wohlberg_019526 | Pfizer_Wohlberg_019527 | 2 | Email sent to Christopher Wohlberg from Ed Whalen_re: update | MISC |
| PX5714 | 20060811 | Pfizer_Wohlberg_050250 | Pfizer_Wohlberg_050261 | 12 | Clinical Protocol Synopsis_Protocol Number A0081047 | MISC |
| PX5715 | | RR 720-03495 | | | Research Report 720-03495 | MISC |
| PX5716 | 19930501 | WLC_CBU_000000 | WLC_CBU_000000 | 3 | Neurontin Product Monograph | MISC |
| PX5717 | | WLC_CBU_000168 | WLC_CBU_000172 | 5 | Broadening the Neuropathic Pain Algorithm Invitation 12/7/98 | MISC |
| PX5718 | | WLC_CBU_032919 | WLC_CBU_032922 | 4 | 12/1/98 Press Release | MISC |
| PX5719 | | WLC_CBU_092827 | WLC_CBU_092830 | 4 | 12/3/98 Fax from K. Lewis to Laura Johnson | MISC |
| PX5720 | | WLC_CBU_132158 | WLC_CBU_132248 | 91 | 12/8/97 Memo From Vic Delimata | MISC |
| PX5721 | | WLC_CBU_170739 | WLC_CBU_170744 | 6 | 3/14/95 Meeting Minutes | MISC |
| PX5722 | | WLC_FRANKLIN_0000031981 | WLC_FRANKLIN_0000031992 | 12 | 3/22/96 Meeting Participant List | MISC |
| PX5723 | | WLC_FRANKLIN_0000039703 | WLC_FRANKLIN_0000039710 | 8 | 7/12/95 Letter from Frary to Rizzo | MISC |

Case 3:05-cv-00444   Document 184-1   Filed 04/28/10   Page 38 of 43 PageID #: 4462

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5724 | 19950412 | WLC_FRANKLIN_0000039703 | WLC_FRANKLIN_0000039710 | 8 | letter from Tracy Frary (Miguara Kaplan Assoc) to J Rizzo (P-D) re: topline assessment of the results of the Quantitiative Evaluation of the Opportunity for Neurontin | MISC |
| PX5725 | | WLC_FRANKLIN_0000042225 | WLC_FRANKLIN_0000042225 | 1 | P-D Portfolio Management Dinners | MISC |
| PX5726 | | WLC_FRANKLIN_0000053520 | WLC_FRANKLIN_0000053526 | 7 | 9/18/95 Memo From Griffin to Ulrich | MISC |
| PX5727 | | WLC_FRANKLIN_0000063467 | WLC_FRANKLIN_0000063474 | 8 | 8/6/97 Letter from Johnson to Dobson | MISC |
| PX5728 | | WLC_FRANKLIN_0000067262 | WLC_FRANKLIN_0000067277 | 16 | 3/4/96 Memo from Johnson to Krukar | MISC |
| PX5729 | | WLC_FRANKLIN_0000072447 | WLC_FRANKLIN_0000072448 | 2 | Neurontin Advocates | MISC |
| PX5730 | | WLC_FRANKLIN_0000087766 | WLC_FRANKLIN_0000087900 | 135 | PD Post Investigators Meeting 945-211 | MISC |
| PX5731 | | WLC_FRANKLIN_0000092062 | WLC_FRANKLIN_0000092082 | 21 | Epilepsy Disease Speakers Bureau | MISC |
| PX5732 | 19950519 | WLC_FRANKLIN_0000223121 | WLC_FRANKLIN_0000223180 | 60 | Neurontin Marketing Assessment in Psychiatric Disorders | MISC |
| PX5733 | | WLC_FRANKLIN_0000223121 | WLC_FRANKLIN_0000223180 | 60 | 5/19/95 Neurontin Marketing Assessment Psych Disorders | MISC |
| PX5747 | | N/A | N/A | | USA vs. Warner-Lambert Company LLC | Depo Exhibit: Taylor, Charles 8/27/2009 EX:032 |
| PX5748 | | N/A | N/A | | Judgement for USA vs. Warner-Lambert Company LLC | Depo Exhibit: Taylor, Charles 8/27/2009 EX:033 |
| PX5749 | | Pfizer_CTaylor_0001427 | Pfizer_CTaylor_0001429 | | Pfizer Global Research and Development Memorandum: A capsule history of the alpha-2-delta story | Depo Exhibit: Taylor, Charles 8/27/2009 EX:035 |
| PX5750 | | Pfizer_CTaylor_0017041 | Pfizer_CTaylor_0017069 | | PPT: The Q3 alpha-2-delta Ligand Project | Depo Exhibit: Taylor, Charles 8/27/2009 EX:039 |
| PX5752 | | Pfizer_LTive_0031181 | Pfizer_LTive_0031182 | | Email (January 16, 2003) from John Marino_subj: National Public Radio- Neurontin Story to be aired Tonight | Depo Exhibit: Taylor, Charles 8/27/2009 EX:040 |
| PX5753 | | N/A | N/A | | Chart: GABA Elevation Does Not Predict Mechanism of Action or Effects | Depo Exhibit: Taylor, Charles 8/27/2009 EX:043A |
| PX5754 | | N/A | N/A | | Fax of Depression Study Results | Depo Exhibit: Taylor, Charles 8/27/2009 EX:044 |
| PX5760 | 5/9/2003 | Pfizer_BParsons_0192267 | Pfizer_BParsons_0192268 | 2 | Pfizer Meeting Agenda | MISC |
| PX5761 | 6/10/2000 | MDL_Vendors_056885 | MDL_Vendors_056887 | 3 | Faculty Statement of Financial Interests and Affiliations | MISC |
| PX5762 | 12/29/1998 | Pfizer_LCastro_0075698 | Pfizer_LCastro_0075892 | 2 | Parke-Davis Research Report No: RR 995-00070 | MISC |
| PX5763 | 1/18/2001 | Pfizer_LTive_0013795 | Pfizer_LTive_0013795 | 1 | Letter from David Murphy re: Pain Disease State Management Proposal from Key Opinion Leader | MISC |
| PX5764 | | WLC_CBU_000168 | WLC_CBU_000172 | 5 | Invitation to dinner program: Broadening the Neuropathic Pain Treatment Algorithm | MISC |
| PX5765 | 11/6/2002 | Pfizer_CWohlhuter_0011993 | Pfizer_CWohlhuter_0012012 | 20 | Neurontin Publication Planning and Execution | MISC |
| PX5766 | | Pfizer_TMF_CRF_074113 | Pfizer_TMF_CRF_074125 | 13 | Curriculum Vitae of Edgar L. Ross | MISC |
| PX5767 | 4/22/1996 | Pfizer_TMF_CRF_074177 | Pfizer_TMF_CRF_074178 | 2 | Parke-Davis Medical Research Protocol for Clinical Research Trial | MISC |
| PX5768 | 5/12/1999 | WLC_CBU_028618 | WLC_CBU_028624 | 7 | Memorandum re: Updated Speaker Lists | MISC |
| PX5769 | 2/1/2002 | Pfizer_SDoft_0012058 | Pfizer_SDoft_0012059 | 2 | MAP-PM 2002 Advisory Board Meeting Agenda | MISC |
| PX5770 | 08/00/2000 | Pfizer_DProbert_0028466 | Pfizer_DProbert_0028473 | 8 | Article:Neuropathic Pain: The Evolving Role of Anticonvulsants in Pain Management | MISC |
| PX5771 | | WLC_CBU_045720 | WLC_CBU_045727 | 8 | PPT NeuroBehavioral Working Group | MISC |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|-----|------|-----------|-----------|-------|-------------|----------------|
| PX5772 | | WLC_CBU_072904 | WLC_CBU_072923 | 20 | The Evolving Role of Anticonvulsants in Pain Management by Edgar L. Ross | MISC |
| PX5773 | 1/18/2001 | Pfizer_LTive_0013795 | Pfizer_LTive_0013821 | 27 | Letter from David Murphy re: Pain Disease State Management Proposal from Key Opinion Leader | MISC |
| PX5774 | 6/7/2000 | MDL_Vendors_073013 | MDL_Vendors_073017 | 5 | Letter sent from E. Ross to Marilyn Abel re: Pain Programs in July | MISC |
| PX5775 | 5/31/2000 | WLC_CBU_040534 | WLC_CBU_040579 | 46 | Neurontin Update | MISC |
| PX5776 | 6/8/2000 | MDL_Vendors_073009 | MDL_Vendors_073012 | 4 | Letter sent from Marilyn Abel to E. Ross re: Re your checks | MISC |
| PX5777 | 8/15/2006 | | | 11 | Narrative Review: The Promotion of Gabapentin: An Analysis of Internal Industry Documents | MISC |
| PX5778 | 03/12/2001 | Pfizer_MDL_Shearer_0007920 | Pfizer_MDL_Shearer_0007926 | | Letter from James Rouhandeh to Susan Hanson-Philbrick | MISC |
| PX5779 | 03/29/2004 | Pfizer_MDL_Shearer_0043422 | Pfizer_MDL_Shearer_0043429 | | PHN Advisory Board Meeting | MISC |
| PX5780 | 00/00/0000 | Pfizer_MDL_Shearer_0043430 | Pfizer_MDL_Shearer_0043430 | | Attendee List | MISC |
| PX5781 | 01/31/2008 | Pfizer_Wohlberg_011886 | Pfizer_Wohlberg_011887 | | Communications Action Plan re:FDA Review of Labelling | MISC |
| PX5782 | 00/00/0000 | Pfizer_Wohlberg_011914 | Pfizer_Wohlberg_011923 | | Pfizer Response To FDA Alert on Suicidality | MISC |
| PX5783 | 03/14/2008 | Pfizer_Wohlberg_012085 | Pfizer_Wohlberg_012101 | | AED Executive Committee Presentation | MISC |
| PX5784 | 04/11/2008 | Pfizer_Wohlberg_012157 | Pfizer_Wohlberg_012171 | | AED EC Update | MISC |
| PX5785 | 04/18/2008 | Pfizer_Wohlberg_012172 | Pfizer_Wohlberg_012182 | | ELT Update | MISC |
| PX5786 | 02/10/2008 | Pfizer_Wohlberg_012224 | Pfizer_Wohlberg_012226 | | Minutes of Lyrica/Neurontin Product Meeting | MISC |
| PX5787 | 00/00/0000 | Pfizer_Wohlberg_012522 | Pfizer_Wohlberg_012531 | | Study Protocol | MISC |
| PX5788 | 00/00/0000 | Pfizer_Wohlberg_012772 | Pfizer_Wohlberg_012773 | | Statistical Issues in Drug Safety: The curious case of anti-depressants, anti-epilepsy drugs?? and suicide | MISC |
| PX5789 | 10/14/2009 | Pfizer_Wohlberg_013717 | Pfizer_Wohlberg_013752 | | PowerPoint Presentation: Suicidality and Anti-Epileptic Drugs | MISC |
| PX5790 | 12/19/2008 | Pfizer_Wohlberg_013756 | Pfizer_Wohlberg_013807 | | PhRMA Suicidality White Paper | MISC |
| PX5791 | 06/19/2008 | Pfizer_Wohlberg_013997 | Pfizer_Wohlberg_013997 | | Chart of Gabapentin Reporting Rates | MISC |
| PX5792 | 06/23/2008 | Pfizer_Wohlberg_014100 | Pfizer_Wohlberg_014141 | | Presentation to Pharmacovigilance Working Party | MISC |
| PX5793 | 00/00/0000 | Pfizer_Wohlberg_018662 | Pfizer_Wohlberg_018672 | | AED Advisory Committee Communications Plan | MISC |
| PX5794 | 04/23/2008 | Pfizer_Wohlberg_019343 | Pfizer_Wohlberg_019344 | | Email from Phelan to Hakkinen | MISC |
| PX5795 | 04/04/2008 | Pfizer_Wohlberg_019526 | Pfizer_Wohlberg_019527 | | Email from Whalen to Wohlberg Re: update | MISC |
| PX5796 | 03/22/2008 | Pfizer_Wohlberg_019883 | Pfizer_Wohlberg_019886 | | Email From Romano to Phelan ReL Update on Israel MOH request | MISC |
| PX5797 | 02/18/2008 | Pfizer_Wohlberg_020042 | Pfizer_Wohlberg_020044 | | Email from Scheer to Wohlberg Re: Russ Portenoy | MISC |
| PX5798 | 02/04/2008 | Pfizer_Wohlberg_020237 | Pfizer_Wohlberg_020238 | | Email from Knapp to Wohlberg Rel FDA Alert | MISC |
| PX5799 | 02/01/2008 | Pfizer_Wohlberg_020294 | Pfizer_Wohlberg_020298 | | Email from Barrett to Wohlberg | MISC |
| PX5800 | 07/21/1999 | Pfizer_Wohlberg_020650 | Pfizer_Wohlberg_020651 | | Email from Wohlberg to Rodriguez Re:Social phobia | MISC |
| PX5801 | 02/01/2008 | Pfizer_Wohlberg_021482 | Pfizer_Wohlberg_021483 | | Email from Wohlberg to Bykoriz Re; Postmarketing Reports | MISC |
| PX5802 | 03/19/2008 | Pfizer_Wohlberg_022265 | Pfizer_Wohlberg_022272 | | Memo from Eng to Suicidality Assessment Work Group | MISC |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5803 | 07/10/2008 | Pfizer_Wohlberg_023026 | Pfizer_Wohlberg_023028 | | Email from Whlberg to Bijlani ReL FYI AC Members | MISC |
| PX5804 | 06/09/2008 | Pfizer_Wohlberg_023676 | Pfizer_Wohlberg_023677 | | Email from Wohlberg to French Re: Suicidality and AED meeting. | MISC |
| PX5805 | 06/05/2008 | Pfizer_Wohlberg_023702 | Pfizer_Wohlberg_023703 | | Email from Wohlberg to Cox Re: Lyrica | MISC |
| PX5806 | 06/02/2008 | Pfizer_Wohlberg_023812 | Pfizer_Wohlberg_023813 | | Suicidality and Anti-Epileptic Drugs Agenda | MISC |
| PX5807 | 00/00/0000 | Pfizer_Wohlberg_023835 | Pfizer_Wohlberg_023835 | | Faculty | MISC |
| PX5808 | 00/00/0000 | Pfizer_Wohlberg_024478 | Pfizer_Wohlberg_024484 | | Minutes from the March 23-24, 2009 Suicidality Consensus Conference | MISC |
| PX5809 | 03/31/2009 | Pfizer_Wohlberg_025059 | Pfizer_Wohlberg_025059 | | Email from Wohlberg to Brandicourt re: FDA teleconference | MISC |
| PX5810 | 06/25/2008 | Pfizer_Wohlberg_025176 | Pfizer_Wohlberg_025189 | | PhVWP Review of AEDs | MISC |
| PX5811 | 08/18/2008 | Pfizer_Wohlberg_025239 | Pfizer_Wohlberg_025308 | | Letter from Bartley to Gonzales: Response to Outstanding Questions | MISC |
| PX5812 | 00/00/0000 | Pfizer_Wohlberg_026046 | Pfizer_Wohlberg_026057 | | Antiepileptics and suicide-related PTs/SMQs  FDA FOI AERS Q4 2007 Non clinical trial cases | MISC |
| PX5813 | 06/19/2008 | Pfizer_Wohlberg_026328 | Pfizer_Wohlberg_026328 | | Reporting Rate For Suicide Chart | MISC |
| PX5814 | 06/19/2008 | Pfizer_Wohlberg_026329 | Pfizer_Wohlberg_026329 | | Report Rate For Suicide Chart | MISC |
| PX5815 | 06/19/2008 | Pfizer_Wohlberg_026430 | Pfizer_Wohlberg_026430 | | Reporting Reate For Suicide Chart | MISC |
| PX5816 | 06/19/2008 | Pfizer_Wohlberg_026431 | Pfizer_Wohlberg_026431 | | Reporting Rate For Suicide | MISC |
| PX5817 | 02/15/2008 | Pfizer_Wohlberg_027104 | Pfizer_Wohlberg_027109 | | Dear Investigator Letter | MISC |
| PX5818 | 02/12/2008 | Pfizer_Wohlberg_028308 | Pfizer_Wohlberg_028311 | | Email from Garofalo to Knapp re: Safety Alert | MISC |
| PX5819 | 07/10/2008 | Pfizer_Wohlberg_030690 | Pfizer_Wohlberg_030713 | | Presentation to Combined Advisory Committee | MISC |
| PX5820 | 06/05/2008 | Pfizer_Wohlberg_030855 | Pfizer_Wohlberg_030856 | | email from Cox to Wohlberg Re: Slide 8 | MISC |
| PX5821 | 06/02/2008 | Pfizer_Wohlberg_031382 | Pfizer_Wohlberg_031383 | | Email from Chappell to Wohlberg re: AED and FDA | MISC |
| PX5822 | 09/26/2007 | Pfizer_Wohlberg_037687 | Pfizer_Wohlberg_037688 | | Email from Zeiher to Wohlberg re: Feedback Appreciated | MISC |
| PX5823 | 06/19/2007 | Pfizer_Wohlberg_038121 | Pfizer_Wohlberg_038121 | | Email from Schwizer to Wohlberg Re: Neurontin Project | MISC |
| PX5824 | 07/06/2007 | Pfizer_Wohlberg_038159 | Pfizer_Wohlberg_038161 | | Email from Whalen to Gooch | MISC |
| PX5825 | 04/03/2009 | Pfizer_Wohlberg_038879 | Pfizer_Wohlberg_038880 | | Email from Feltner to Wohlberg re: Jackie French suicidality methods study | MISC |
| PX5826 | 04/03/2009 | Pfizer_Wohlberg_038885 | Pfizer_Wohlberg_038887 | | Email from Wohlberg to Knapp re: Jackie French suicidality methods study | MISC |
| PX5827 | 12/15/2008 | Pfizer_Wohlberg_046322 | Pfizer_Wohlberg_046322 | | email from Richardson to Wohlberg Rel AED EC Agenda | MISC |
| PX5828 | 00/00/2005 | Pfizer_Wohlberg_069373 | Pfizer_Wohlberg_069390 | | Strategic Risk Management Plan | MISC |
| PX5829 | 05/08/2006 | Pfizer_Wohlberg_078291 | Pfizer_Wohlberg_078291 | | Email from Wohlberg to Garcia: ReL So I'm having trouble going to sleep | MISC |
| PX5830 | 04/22/2009 | Pfizer_Wohlberg_080303 | Pfizer_Wohlberg_080306 | | Lyrica/AED Class Labeliing Media Statement | MISC |
| PX5831 | 01/31/2008 | Pfizer_Wohlberg_082643 | Pfizer_Wohlberg_082644 | | Communications Action Plan re:FDa Alert | MISC |
| PX5832 | 06/04/2008 | Pfizer_Wohlberg_090003 | Pfizer_Wohlberg_090004 | | Email from Roman to Wohlberg re: WSJ Blog | MISC |
| PX5833 | 12/17/2008 | Pfizer_Wohlberg_095326 | Pfizer_Wohlberg_095326 | | Email from Cox re: Summary of AED Media Coverage | MISC |

Case 3:05-cv-00444   Document 184-1   Filed 04/28/10   Page 41 of 43 PageID #: 4465

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5834 | 01/28/2009 | Pfizer_Wohlberg_102618 | Pfizer_Wohlberg_102642 | | Pfizer Product Training-Lyrica | MISC |
| PX5835 | 11/04/2008 | Pfizer_Wohlberg_106408 | Pfizer_Wohlberg_106427 | | Gabapentin RMC Meeting | MISC |
| PX5836 | 01/30/2008 | Pfizer_Wohlberg_109329 | Pfizer_Wohlberg_109332 | | Email from Kremer to Glue re: Assessment of Suicidality | MISC |
| PX5837 | 00/00/0000 | Pfizer_Wohlberg_109409 | Pfizer_Wohlberg_109421 | | Regulatory Update for AED Executive Committee Meeting | MISC |
| PX5838 | 00/00/0000 | Pfizer_Wohlberg_111103 | Pfizer_Wohlberg_111103 | | Email from Stampp to DL-Lyrica re : 2005 Lyrica GPP | MISC |
| PX5839 | 03/14/2004 | Pfizer_Wohlberg_111104 | Pfizer_Wohlberg_111111 | | Lyrica 2005 Global Product Plan | MISC |
| PX5840 | 02/23/2009 | Pfizer_Wohlberg_114129 | Pfizer_Wohlberg_114130 | | CIOMS-I Report | MISC |
| PX5841 | 03/07/2006 | Pfizer_Wohlberg_114137 | Pfizer_Wohlberg_114158 | | Lyrica Clinical Trial Evaluation | MISC |
| PX5842 | 04/24/2006 | Pfizer_Wohlberg_114312 | Pfizer_Wohlberg_114365 | | Lyrica Additional Clinical Trials | MISC |
| PX5843 | 00/00/0000 | Pfizer_Wohlberg_114814 | Pfizer_Wohlberg_114887 | | Post-Marketing Gabapentin Cumulative Review of Suicidality | MISC |
| PX5844 | 00/00/0000 | Pfizer_Wohlberg_115238 | Pfizer_Wohlberg_115240 | | AED AC BOP Scenarios | MISC |
| PX5845 | 03/22/2009 | Pfizer_Wohlberg_155923 | Pfizer_Wohlberg_155925 | | McNamara Email Re:  ROC | MISC |
| PX5846 | 00/00/0000 | Pfizer_Wohlberg_155938 | Pfizer_Wohlberg_155943 | | FDA ANALYSIS ON ANTIEPILEPTIC DRUGS AND RISK OF SUICIDALITY | MISC |
| PX5847 | 00/00/0000 | Pfizer_Wohlberg_157544 | Pfizer_Wohlberg_157545 | | Medication Guide | MISC |
| PX5848 | 01/24/2001 | Pfizer_Wohlberg_162524 | Pfizer_Wohlberg_162530 | | Email from McKinnell re: Fourth quarter and Full Year 2000 Financial Results | MISC |
| PX5849 | | WLC_CBU_123550 | WLC_CBU_123553 | | Neurontin Studies/ JAMA Video News Release | MISC |
| PX5850 | | | | | MAC Communications Neurontin Powerpoint Dated  10/21/2002 | |
| PX5851 | | Pfizer_Lcastro_0073854 | Pfizer_Lcastro_0073858 | | Article: The Effect of Gabapentin on Brain Gamma-aminobutyric Acid in Patients with Epilepsy | Depo Exhibit: Glenmullen, Joseph 1/11/2010 EX:007 |
| PX5852 | | Pfizer_CTaylor_0007138 | Pfizer_CTaylor_0007139 | | Article: Gabapentin raises human brain GABA within thirty minutes | Depo Exhibit: Glenmullen, Joseph 1/11/2010 EX:008 |
| PX5853 | | N/A | N/A | | Review and Evaluation of Clinical Data re: Neurontin | Depo Exhibit: Hynes, Wilfred 11/13/2009 EX:010 |
| PX5854 | | N/A | N/A | | Settlement Agreement | Depo Exhibit: Hynes, Wilfred 11/13/2009 EX:007 |
| PX5855 | | Pfizer_CWohlhuter_0029851 | Pfizer_CWohlhuter_0029894 | 44 | Neurontin Mid-POA1 February 3, 2004 | MISC |
| PX5856 | | Pfizer_LeslieTive_0068871 | Pfizer_LeslieTive_0068922 | 52 | Neurontin 2003 Strategic Planning Meeting | MISC |
| PX5857 | | Pfizer_RGlanzman_0072024 | Pfizer_RGlanzman_0072150 | 127 | Neurontin 2001 US Operating Plan October 11, 2000 | MISC |
| PX5858 | | Pfizer_SPiron_0023041 | Pfizer_SPiron_0023042 | 2 | Email sent from John Marino October 16, 2001 re: Gabapentin Neuropathic Pain Indication | MISC |
| PX5859 | | Pfizer_TMF_CRF_045908 | | 1 | Handwritten Notes re: Meeting with Leslie and Paula P. | MISC |
| PX5860 | | WLC_CBU_011128 | WLC_CBU_011141 | 14 | Gabapentin Presentation | MISC |
| PX5861 | | WLC_CBU_089566 | WLC_CBU_089575 | 10 | Precision Marketing Fax to Edda Guerrero from Lawton Griffin 8/21/1995 re: AED report on the STEPS Physicians | MISC |
| PX5862 | | WLC_CBU_091696 | WLC_CBU_091700 | 5 | Parke-Davis Memo to John Marino 7/24/2000 re: Neurontin Market Research: Rheumatologists and Orthopedists who prescribe Neurontin | MISC |
| PX5863 | | WLC_CBU_106901 | WLC_CBU_106906 | 6 | 1998 Strategic Plan and A&P Allocation Grid for Neurontin | MISC |

| Ex# | Date | Beg Bates | End Bates | Pages | Description | Exhibit Source |
|---|---|---|---|---|---|---|
| PX5864 | | WLC_CBU_166434 | | 1 | SE-CBU Neurontin 2000 A&P Budget | MISC |
| PX5865 | | WLC_CBU_166593 | WLC_CBU_166599 | 7 | Boron-Lepore Neurontin Conferences_132 MDs with ME#s, Events held in Oct 97 | MISC |
| PX5866 | | WLC_FRANKLIN_0000091673 | WLC_FRANKLIN_0000091737 | 65 | Parke-Davis Email with attachments sent to Field Sales Colleagues from Epilepsy Disease Team re: AEDs Early Adopters | MISC |
| PX5867 | | WLC_FRANKLIN_0000197869 | WLC_FRANKLIN_0000197909 | 41 | Neurontin Presentation | MISC |
| PX5868 | | WLC_FRANKLIN_0000238095 | WLC_FRANKLIN_0000238191 | 97 | Parke-Davis Neurontin Promotional Analyses Presentation_March 13, 1995 | MISC |
| PX5869 | | | | | Antiepileptic drugs and risk of suicide: a nationwide study. Olesen et al. Pharmaceutical and Drug Safety 2010. | MISC |
| PX5870 | | | | | Anticonvulsant Medications and the Risk of Suicide, Attempted Suicide, or Violent Death. Patorno et al. JAMA 303:14 1401 | MISC |